| In re Illuminations.com,Inc. | Case No.:  LA 04-10427-SB |
|---|---|
| Debtor | |

# SCHEDULE  E – CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name and mailing address, including zip code, and account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition..

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether husband, wife, both of them or the marital community may be liable on each claim by placing an "H,""W,""J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Repeat this total also on the Summary of Schedules.

☐      Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**   (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐      **Extensions of credit in an involuntary case:** Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(2).

☒      **Wages, salaries, and commissions:** Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $4,650* per person, earned within 90 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(3).

☒      **Contributions to employee benefit plans:** Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐      **Certain farmers and fishermen:** Claims of certain farmers and fishermen, up to $4,650* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(5).

☐      **Deposits by individuals:** Claims of individuals up to $2,100* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(6).

☐      **Alimony, Maintenance or Support*:** Claims of a spouse, former spouse or child of the debtor for alimony, maintenance or support, to the extent provided in 11 U.S.C. § 507(a)(7).

☒      **Taxes and certain other debts owed to governmental units:** Taxes, customs duties and penalties owing to federal, state and local government units as set forth in 11 U.S.C. § 507(a)(8).

☐      **Commitments to maintain the capital of an insured depository institution:** Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

\* Amounts are subject to adjustment on April 1, 2004, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

<u>    45  </u>   continuation sheets attached

103

| In re Illuminations.com, Inc. | Case No.:  LA 04-10427-SB |
|---|---|
| Debtor | |

# SCHEDULE  E – CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

Wages Salaries and Commissions

TYPE OF PRIORITY

| | HUSBAND, WIFE, JOINT OR COMMUNITY | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE** | **C O D E B T O R** | **H W J C** | **DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM** | **C O N T I N G E N T** | **U N L I Q U I D A T E D** | **D I S P U T E D** | **TOTAL AMOUNT OF CLAIM** | **AMOUNT ENTITLED TO PRIORITY** |
| ACCOUNT NO. <br><br> Per attached schedule - payroll | | | | | | | $ 282,807.48 | $ 280,088.24 |
| ACCOUNT NO. <br><br> Per attached schedule - vacation | | | | | | | $ 228,900.10 | $ 193,403.72 |
| ACCOUNT NO. <br><br> | | | | | | | | |
| ACCOUNT NO. <br><br> | | | | | | | | |
| ACCOUNT NO. <br><br> | | | | | | | | |
| | | | Subtotal ▶ <br> (Total of this page) | | | | $ 511,707.58 | $ 473,491.96 |
| | | | Total <br> (Use only on last page of completed Schedule E) ▶ | | | | $ | |

Sheet no.  1  of  45  continuation
sheets attached to Schedule of Creditors Holding
Unsecured Priority Claims

(Report total also on Summary of Schedules)

| In re Illuminations.com, Inc. | Case No.:  LA 04-10427-SB |
|---|---|
| Debtor | |

# SCHEDULE  E – CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

Contribution to Employee Benefit Plans

TYPE OF PRIORITY

| | | HUSBAND, WIFE, JOINT OR COMMUNITY | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE** | C O D E B T O R | H W J C | **DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM** | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | **TOTAL AMOUNT OF CLAIM** | **AMOUNT ENTITLED TO PRIORITY** |
| ACCOUNT NO.  934793-01 Great West Retirement Services 8525 E. Orchard Rd. 2T3 Greenwood Village, CO 80111 | | | 1/9/2004 – 401K contributions withheld from employees payroll checks | | | | $1,476.61 | $1,476.61 |
| ACCOUNT NO. | | | | | | | | |
| ACCOUNT NO. | | | | | | | | |
| ACCOUNT NO. | | | | | | | | |
| ACCOUNT NO. | | | | | | | | |

Sheet no. _2_ of _45_ continuation
sheets attached to Schedule of Creditors Holding
Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal ▶ (Total of this page) | $ 1,476.61 | $1,476.61 |
| Total ▶ (Use only on last page of completed Schedule E) | $ | |

(Report total also on Summary of Schedules)

| In re Illuminations.com, Inc. | Case No.:  LA 04-10427-SB |
|---|---|
| Debtor | |

# SCHEDULE  E – CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

Taxes

TYPE OF PRIORITY

HUSBAND, WIFE, JOINT OR COMMUNITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Per attached schedule - taxes | | | | | | | $ 1,259,104.17 | $1,259,104.17 |
| ACCOUNT NO. | | | | | | | | |
| ACCOUNT NO. | | | | | | | | |
| ACCOUNT NO. | | | | | | | | |
| ACCOUNT NO. | | | | | | | | |

Sheet no. __3__ of __45__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal ▸ <br>(Total of this page) | $1,259,104.17 | $ 1,259,104.17 |
| Total ▸ <br>(Use only on last page of completed Schedule E) | $1,772,288.36 | $ 1,734,072.74 |

(Report total also on Summary of Schedules)

In Re Illuminations.com, Inc.
Schedule E
Type of Priority - Wages, salaries, and commissions

Case No.  LA 04-10427-SB

| FIRST_NAME | LAST_NAME | STREETLINE1 | STREETLINE2 | CITY | STATE | ZIPCODE | Date of claim and consideration | Total Amount of Claim | Amount entitled to priority |
|---|---|---|---|---|---|---|---|---|---|
| Renee | Achille | 2125 Countryside Dr | | Silver Spring | MD | 20905 | 1/3/04-1/9/04 compensation | $ 22.00 | $ 22.00 |
| Anne-Marie | Achim | 198 Norwalk Ave | | Bristol | CT | 06010 | 1/3/04-1/9/04 compensation | $ 288.96 | $ 288.96 |
| Tara | Adams | 704 Maple St | | Redwood City | CA | 94063 | 1/3/04-1/9/04 compensation | $ 840.00 | $ 840.00 |
| Oluseyi | Ademiluyi | 8900 Harvest Square | Ct | Potomac | MD | 20857 | 1/3/04-1/9/04 compensation | $ 76.50 | $ 76.50 |
| Victoria | Albertorio | 365 W 25th #13j | | New York | NY | 10001 | 1/3/04-1/9/04 compensation | $ 188.76 | $ 188.76 |
| Elizabeth | Alderman | 1965 Rainier Circle | | Petaluma | CA | 94954 | 1/3/04-1/9/04 compensation | $ 1,105.77 | $ 1,105.77 |
| Laura | Alefantis | 13 Wall St | | Salem | MA | 01970 | 1/3/04-1/9/04 compensation | $ 84.40 | $ 84.40 |
| Julia | Algire | 2929 Woodstock Ave | | Silver Spring | MD | 20910 | 1/3/04-1/9/04 compensation | $ 143.26 | $ 143.26 |
| Nora | Aliu | 3 Hunterdon Rd | | West Orange | NJ | 07052 | 1/3/04-1/9/04 compensation | $ 131.15 | $ 131.15 |
| Linda | Allen | 1347 N Las Palmas | Ave #5 | Los Angeles | CA | 90028 | 1/3/04-1/9/04 compensation | $ 94.68 | $ 94.68 |
| Angela | Alles | 5240 N Sheridian Rd | #307 | Chicago | IL | 60640 | 1/3/04-1/9/04 compensation | $ 537.63 | $ 537.63 |
| Monique | Alonso | 14945 E Radcliff Dr | | Aurora | CO | 80015 | 1/3/04-1/9/04 compensation | $ 309.84 | $ 309.84 |
| Lillian | Alvarado | 4407 Harbour Town | Dr | Beltsville | MD | 20705 | 1/3/04-1/9/04 compensation | $ 136.22 | $ 136.22 |
| Silvia | Alvarez | 1316 Sevier Ave | | Menlo Park | CA | 94025 | 1/3/04-1/9/04 compensation | $ 242.91 | $ 242.91 |
| Amory | Alvey | 429 Kaleimamahu St | | Honolulu | HI | 96825 | 1/3/04-1/9/04 compensation | $ 109.69 | $ 109.69 |
| Robert | Amos | 2250 Boonville Rd | | Ukiah | CA | 95482 | 1/3/04-1/9/04 compensation | $ 692.31 | $ 692.31 |
| Stefeny | Anderson | 4321 N E 24th St | | Renton | WA | 98059 | 1/3/04-1/9/04 compensation | $ 644.24 | $ 644.24 |
| Emilie | Andrews | 12709 Gordon Blvd | Unit 58 | Woodbridge | VA | 22192 | 1/3/04-1/9/04 compensation | $ 93.08 | $ 93.08 |
| Chadwick | Apple | 8268 Woodall Dr | | Indianapolis | IN | 46268 | 1/3/04-1/9/04 compensation | $ 90.00 | $ 90.00 |
| Edwin | Aragon | 2191 Plantation Ct | | Lawrenceville | GA | 30044 | 1/3/04-1/9/04 compensation | $ 379.24 | $ 379.24 |
| Joseph | Arbizu | 159 Teal Court | | Vallejo | CA | 94589 | 1/3/04-1/9/04 compensation | $ 383.56 | $ 383.56 |
| Monica | Arce | 239 Federal St | | Providence | RI | 02909 | 1/3/04-1/9/04 compensation | $ 100.87 | $ 100.87 |
| Raina | Armbruster | 5248 Cluster Oaks Ct | | Jacksonville | FL | 32258 | 1/3/04-1/9/04 compensation | $ 89.60 | $ 89.60 |
| Mari | Arreola | 8564 Travary Way | | Antelope | CA | 95843 | 1/3/04-1/9/04 compensation | $ 148.23 | $ 148.23 |
| Krista | Ashcraft | 12592 Woodmill Dr | | Palm Beach Grdns | FL | 33418 | 1/3/04-1/9/04 compensation | $ 119.64 | $ 119.64 |
| Alison | Askew | 8230 S W 144th St | | Miami | FL | 33158 | 1/3/04-1/9/04 compensation | $ 26.63 | $ 26.63 |

In Re Illuminations.com, Inc.
Schedule E
Type of Priority - Wages, salaries, and commissions

Case No.  LA 04-10427-SB

| FIRST_NAME | LAST_NAME | STREETLINE1 | STREETLINE2 | CITY | STATE | ZIPCODE | Date of claim and consideration | Total Amount of Claim | Amount entitled to priority |
|---|---|---|---|---|---|---|---|---|---|
| William | Atchley | 2930 Patton Rd. | | Boston | KY | 40107 | 1/3/04-1/9/04 compensation | $ 354.00 | $ 354.00 |
| Joseph | Atchley | 2930 Patton Rd | | Boston | KY | 40107 | 1/3/04-1/9/04 compensation | $ 370.00 | $ 370.00 |
| April | August | 9212 Birmingham Dr | | Palm Beach Gdns | FL | 33410 | 1/3/04-1/9/04 compensation | $ 702.70 | $ 702.70 |
| Christina | Baesen | 826 W Princess Anne | Rd E2 | Norfolk | VA | 23517 | 1/3/04-1/9/04 compensation | $ 101.71 | $ 101.71 |
| Olympia | Baffes | 10231 Green Holly | Terr | Silver Spring | MD | 20902 | 1/3/04-1/9/04 compensation | $ 101.53 | $ 101.53 |
| Claudia | Bagnaresi | 4795 Marbella Rd S | | West Palm Beach | FL | 33417 | 1/3/04-1/9/04 compensation | $ 67.90 | $ 67.90 |
| Thomas | Bahr | 163 South St | #47 | Danbury | CT | 06810 | 1/3/04-1/9/04 compensation | $ 388.79 | $ 388.79 |
| Vivien | Bahramian | 2204 Lake Shore Ave. | #9 | Oakland | CA | 94606 | 1/3/04-1/9/04 compensation | $ 1,634.62 | $ 1,634.62 |
| Jennifer | Bailey | 4174 Debbyann Pl | | San Diego | CA | 92154 | 1/3/04-1/9/04 compensation | $ 117.90 | $ 117.90 |
| Jason | Baker | 262 Sunny Brook Rd | | Jackson | NJ | 08527 | 1/3/04-1/9/04 compensation | $ 83.68 | $ 83.68 |
| Crystal | Balingit | 685 Forest Ridge Cir | | Vacaville | CA | 95687 | 1/3/04-1/9/04 compensation | $ 140.40 | $ 140.40 |
| Carolyn | Bandola | 11474 Corley Ct | | San Diego | CA | 92126 | 1/3/04-1/9/04 compensation | $ 115.69 | $ 115.69 |
| Eboni | Banks | 11117 Hartsook St | #112 | N Hollywood | CA | 91601 | 1/3/04-1/9/04 compensation | $ 471.78 | $ 471.78 |
| Natasha | Baptist | 13402 Glacier Nat'L | Dr. # 1203 | Orlando | FL | 32837 | 1/3/04-1/9/04 compensation | $ 36.47 | $ 36.47 |
| Andrew | Barbo | 12629 W Atlantic Ave | | Lakewood | CO | 80228 | 1/3/04-1/9/04 compensation | $ 83.72 | $ 83.72 |
| Vanessa | Batmani | 170 Chynoweth Ave | | San Jose | CA | 95136 | 1/3/04-1/9/04 compensation | $ 146.80 | $ 146.80 |
| Meaghan | Bayer | 328094 Georgia Tech | Station | Atlanta | GA | 30332 | 1/3/04-1/9/04 compensation | $ 74.99 | $ 74.99 |
| Thomas | Bayless | 11808 Coralberry Ct | | Fort Wayne | IN | 46814 | 1/3/04-1/9/04 compensation | $ 2,307.70 | $ 2,307.70 |
| Riana | Beals | 742 Danehurst Ct | | Vacaville | CA | 95687 | 1/3/04-1/9/04 compensation | $ 219.76 | $ 219.76 |
| Karlina | Beisel | 2034 Stargrass Ct | | Woodbridge | VA | 22192 | 1/3/04-1/9/04 compensation | $ 227.68 | $ 227.68 |
| Heidi | Bekkela | 10040 E Happy Valley | Rd. #304 | Scottsdale | AZ | 85255 | 1/3/04-1/9/04 compensation | $ 639.09 | $ 639.09 |
| Joshua | Beneze | 7432 S Quail Cir | #1836 | Littleton | CO | 80127 | 1/3/04-1/9/04 compensation | $ 311.94 | $ 311.94 |
| Rachel | Berman Spaulding | 427 Alma St | #206 | Palo Alto | CA | 94301 | 1/3/04-1/9/04 compensation | $ 96.23 | $ 96.23 |
| Kay | Bernard | 3400 Stratford Rd | #5302 | Atlanta | GA | 30326 | 1/3/04-1/9/04 compensation | $ 1,115.39 | $ 1,115.39 |
| Wayne | Berryman | 1165 Pennsylvania St | # G-3 | Denver | CO | 80203 | 1/3/04-1/9/04 compensation | $ 59.67 | $ 59.67 |
| Deirdre | Best | 35 W Main St | Apt 3-2 | Farmingdale | NJ | 07727 | 1/3/04-1/9/04 compensation | $ 61.20 | $ 61.20 |

In Re Illuminations.com, Inc.
Schedule E
Type of Priority - Wages, salaries, and commissions

Case No.  LA 04-10427-SB

| FIRST_NAME | LAST_NAME | STREETLINE1 | STREETLINE2 | CITY | STATE | ZIPCODE | Date of claim and consideration | Total Amount of Claim | Amount entitled to priority |
|---|---|---|---|---|---|---|---|---|---|
| Ginger | Bickett | 31 E Evans St | | Orlando | FL | 32804 | 1/3/04-1/9/04 compensation | $ 64.20 | $ 64.20 |
| Bridget | Biller | 14316 Louisa St | | Woodbridge | VA | 22191 | 1/3/04-1/9/04 compensation | $ 94.56 | $ 94.56 |
| Brennan | Black | 13626-L Legacy Cir | | Herndon | VA | 20171 | 1/3/04-1/9/04 compensation | $ 769.24 | $ 769.24 |
| Gregory | Blair | 4187 Haverhill Rd N | #504 | W Palm Beach | FL | 33417 | 1/3/04-1/9/04 compensation | $ 692.31 | $ 692.31 |
| Datum | Blessing | 14829 Mulberry Dr | #116 | Whittier | CA | 90604 | 1/3/04-1/9/04 compensation | $ 581.70 | $ 581.70 |
| Jeremy | Bohovsky | 10829 Linden St | | Tequesta | FL | 33469 | 1/3/04-1/9/04 compensation | $ 184.72 | $ 184.72 |
| Joshua | Boles | 3717 Stonewall Cir | | Atlanta | GA | 30339 | 1/3/04-1/9/04 compensation | $ 65.03 | $ 65.03 |
| Carolyn | Borges | 1311 Delaware Ave | S W  S-540 | Washington | DC | 20024 | 1/3/04-1/9/04 compensation | $ 495.96 | $ 495.96 |
| William | Borkowski | 6815 Kelvin Ave | #101 | Canoga Park | CA | 91306 | 1/3/04-1/9/04 compensation | $ 466.61 | $ 466.61 |
| Bobi | Bosson | 22421 Saticoy St | | Westhills | CA | 91307 | 1/3/04-1/9/04 compensation | $ 220.85 | $ 220.85 |
| Thomas | Botti | 109 Prospect Park | S W | Brooklyn | NY | 11218 | 1/3/04-1/9/04 compensation | $ 94.05 | $ 94.05 |
| Priscilla | Bouch | 200 Jessie Lane | | Petaluma | CA | 94952 | 1/3/04-1/9/04 compensation | $ 807.70 | $ 807.70 |
| Jennifer | Bouzek | P O Box 1196 | | Pacifica | CA | 94044 | 1/3/04-1/9/04 compensation | $ 43.47 | $ 43.47 |
| Jesse | Braddock | 1022 Kekaulike St | #206 | Honolulu | HI | 96817 | 1/3/04-1/9/04 compensation | $ 74.15 | $ 74.15 |
| Robert | Bradley | 106 W North Lane | Apt C-5 | Conshohocken | PA | 19335 | 1/3/04-1/9/04 compensation | $ 38.24 | $ 38.24 |
| Timothy | Bratton | 363 Somerset Rd. | | Piedmont | CA | 94611 | 1/3/04-1/9/04 compensation | $ 1,807.70 | $ 1,807.70 |
| Jamie | Breedlove | 226 W Union | | Fullerton | CA | 92832 | 1/3/04-1/9/04 compensation | $ 86.79 | $ 86.79 |
| Jenny | Brigance | 1610 Hampton Dr | | Atlanta | GA | 30350 | 1/3/04-1/9/04 compensation | $ 502.00 | $ 502.00 |
| Michelle | Brower | 727 A Beaver St | | Santa Rosa | CA | 95404 | 1/3/04-1/9/04 compensation | $ 520.00 | $ 520.00 |
| Kyra | Brown | 81 Baltimore St | | Hartford | CT | 06112 | 1/3/04-1/9/04 compensation | $ 75.63 | $ 75.63 |
| Lisa | Brown | 809 Killarney Dr. | | Pittsburg | PA | 15234 | 1/3/04-1/9/04 compensation | $ 546.14 | $ 546.14 |
| Steven | Brown | 12401 Braxfield Ct | #16 | Rockville | MD | 20852 | 1/3/04-1/9/04 compensation | $ 562.18 | $ 562.18 |
| Susan | Brown | 412 Howard St | | Petaluma | CA | 94952 | 1/3/04-1/9/04 compensation | $ 1,461.54 | $ 1,461.54 |
| Danielle | Brunson | 842 South Allison St | | Philadelphia | PA | 17143 | 1/3/04-1/9/04 compensation | $ 140.18 | $ 140.18 |
| Shelley | Bryson | 6706 Camden Bay Dr | #302 | Tampa | FL | 33635 | 1/3/04-1/9/04 compensation | $ 280.96 | $ 280.96 |
| Kathleen | Bulleri | 2017 Gilrix St. | | Petaluma | CA | 94954 | 1/3/04-1/9/04 compensation | $ 788.47 | $ 788.47 |

In Re Illuminations.com, Inc.
Schedule E
Type of Priority - Wages, salaries, and commissions

Case No. LA 04-10427-SB

| FIRST_NAME | LAST_NAME | STREETLINE1 | STREETLINE2 | CITY | STATE | ZIPCODE | Date of claim and consideration | Total Amount of Claim | Amount entitled to priority |
|---|---|---|---|---|---|---|---|---|---|
| Larissa | Burden | 2021 N W 29th Ave | #203 | Portland | OR | 97210 | 1/3/04-1/9/04 compensation | $ 37.50 | $ 37.50 |
| Charlane | Burdette | 131 Kristin Cir #10 | | Schaumburg | IL | 60195 | 1/3/04-1/9/04 compensation | $ 852.72 | $ 852.72 |
| Kevin | Burgess | 3571 16th St | #4 | San Francisco | CA | 94114 | 1/3/04-1/9/04 compensation | $ 876.22 | $ 876.22 |
| Albon | Burns | 6508 Spelling Bee | | Columbia | MD | 21045 | 1/3/04-1/9/04 compensation | $ 85.44 | $ 85.44 |
| Marisa | Bustillos | 7051 W Cerritos Ave | Apt #36 | Stanton | CA | 90680 | 1/3/04-1/9/04 compensation | $ 199.44 | $ 199.44 |
| Barbara | Butner | 399 Reichmuth Ln | | Shepherdsville | KY | 40165 | 1/3/04-1/9/04 compensation | $ 320.00 | $ 320.00 |
| Jennifer | Cady | 3247 Ibis Street | | San Diego | CA | 92103 | 1/3/04-1/9/04 compensation | $ 324.80 | $ 324.80 |
| Latila | Cain | 815 St Louis Ave  #1 | | Long Beach | CA | 90804 | 1/3/04-1/9/04 compensation | $ 149.76 | $ 149.76 |
| Stephanie | Calhoun | 3308 Windy Cove Ct | | Modesto | CA | 95355 | 1/3/04-1/9/04 compensation | $ 1,346.16 | $ 1,346.16 |
| Cynthia | Campbell | 1039 S Parker Rd | Apt P9 | Denver | CO | 80231 | 1/3/04-1/9/04 compensation | $ 784.62 | $ 784.62 |
| Denise | Campisi | 432 Lehigh Ave | | Union | NJ | 07083 | 1/3/04-1/9/04 compensation | $ 439.44 | $ 439.44 |
| Emily | Candelaria | 5051 Tifton Way | | San Jose | CA | 95116 | 1/3/04-1/9/04 compensation | $ 70.00 | $ 70.00 |
| Linus | Candelaria | 830 Lipan St | | Denver | CO | 80204 | 1/3/04-1/9/04 compensation | $ 83.49 | $ 83.49 |
| Erica | Cann | 13210 Nottingdale Dr | | Dale City | VA | 22193 | 1/3/04-1/9/04 compensation | $ 65.98 | $ 65.98 |
| Crystalline | Capito | 620 N Louise St | #210 | Glendale | CA | 91206 | 1/3/04-1/9/04 compensation | $ 29.00 | $ 29.00 |
| Lora | Carlisle | 420 N Phillips Ave | | West Covina | CA | 91791 | 1/3/04-1/9/04 compensation | $ 154.43 | $ 154.43 |
| Kelly | Carlson | PO Box 685 | | Rollinsford | NH | 03869 | 1/3/04-1/9/04 compensation | $ 57.64 | $ 57.64 |
| Emily | Carlson | 794 Teatree Ct | | San Jose | CA | 95128 | 1/3/04-1/9/04 compensation | $ 468.13 | $ 468.13 |
| Lynn | Camrite | 2238 S W Vista Ave | #6 | Portland | OR | 97201 | 1/3/04-1/9/04 compensation | $ 43.50 | $ 43.50 |
| Christine | Carpintero | 7129 DelHaven Way | | North Highlands | CA | 95660 | 1/3/04-1/9/04 compensation | $ 217.36 | $ 217.36 |
| Percy Randy | Carson | 91 Seymour St | | Windsor | CT | 06095 | 1/3/04-1/9/04 compensation | $ 40.01 | $ 40.01 |
| Nikia | Carter | 2120 Buchert Rd | | Pottstown | PA | 19464 | 1/3/04-1/9/04 compensation | $ 107.94 | $ 107.94 |
| Rhea | Carvalho | 3480 Andrews Dr | #301 | Pleasanton | CA | 94588 | 1/3/04-1/9/04 compensation | $ 214.92 | $ 214.92 |
| Kelly | Case | 555 New Rd | | Avon | CT | 06001 | 1/3/04-1/9/04 compensation | $ 156.34 | $ 156.34 |
| Maureen | Casey | 18 E Daniels | | Cincinnati | OH | 45219 | 1/3/04-1/9/04 compensation | $ 141.00 | $ 141.00 |
| Gerylann | Castellano | 1745 Tamarac St. | | Denver | CO | 80220 | 1/3/04-1/9/04 compensation | $ 72.43 | $ 72.43 |

In Re Illuminations.com, Inc.

Schedule E

Type of Priority - Wages, salaries, and commissions

Case No.  LA 04-10427-SB

| FIRST_NAME | LAST_NAME | STREETLINE1 | STREETLINE2 | CITY | STATE | ZIPCODE | Date of claim and consideration | Total Amount of Claim | Amount entitled to priority |
|---|---|---|---|---|---|---|---|---|---|
| Laurie Ann | Castro | 828 Burksdale Rd | | Norfolk | VA | 23518 | 1/3/04-1/9/04 compensation | $ 132.50 | $ 132.50 |
| Jennifer | Ceschan | 447 Pine St | Apt J1 | Royersford | PA | 19468 | 1/3/04-1/9/04 compensation | $ 136.64 | $ 136.64 |
| Ned | Chancey III | 5852 Sundown Cir | #835 | Orlando | FL | 32822 | 1/3/04-1/9/04 compensation | $ 673.08 | $ 673.08 |
| Lauren | Chapdeline | 14 Lux Ave | | East Hampton | MA | 01027 | 1/3/04-1/9/04 compensation | $ 98.20 | $ 98.20 |
| Jennifer | Chapman | 1759 Northstar Drive | | Petaluma | CA | 94954 | 1/3/04-1/9/04 compensation | $ 1,384.62 | $ 1,384.62 |
| Elise | Charbonneau | 4305 Grandview Way | | Rohnert Park | CA | 94928 | 1/3/04-1/9/04 compensation | $ 75.40 | $ 75.40 |
| Pauline | Charbonneau | 4305 Grandview Way | | Rohnert Park | CA | 94928 | 1/3/04-1/9/04 compensation | $ 807.70 | $ 807.70 |
| Amber | Charland | 20957 Ashfield Ave | | Castro Valley | CA | 94546 | 1/3/04-1/9/04 compensation | $ 66.60 | $ 66.60 |
| Regina | Chavarria | 3319 Methilhaven Ln | | San Jose | CA | 95121 | 1/3/04-1/9/04 compensation | $ 463.56 | $ 463.56 |
| Maria | Chavez | 460 Under Hill Dr | | Napa | CA | 94558 | 1/3/04-1/9/04 compensation | $ 142.39 | $ 142.39 |
| Carmen | Chavez | 2854 1st | Apt 402 | Napa | CA | 94558 | 1/3/04-1/9/04 compensation | $ 573.41 | $ 573.41 |
| Matthew | Chavis | 821 Summer Ridge Ln | | Lawrenceville | GA | 30044 | 1/3/04-1/9/04 compensation | $ 653.85 | $ 653.85 |
| Samantha | Chiang | 4004 Cogswell | | Almonte | CA | 91732 | 1/3/04-1/9/04 compensation | $ 308.85 | $ 308.85 |
| Queena | Choi | 888 4th Ave | | Honolulu | HI | 96816 | 1/3/04-1/9/04 compensation | $ 132.48 | $ 132.48 |
| Stephanie | Choy | 2 Anchor Dr | # 489 | Emeryville | CA | 94608 | 1/3/04-1/9/04 compensation | $ 826.93 | $ 826.93 |
| Kathleen | Chrissis | 78 Allds St | Unit #11 | Nashua | NH | 03060 | 1/3/04-1/9/04 compensation | $ 865.38 | $ 865.38 |
| Jennifer | Chua | 6645 Sausalito Ave | | West Hills | CA | 91307 | 1/3/04-1/9/04 compensation | $ 150.37 | $ 150.37 |
| Stephanie | Cicerone | 3295 Ridgewood Rd | | Atlanta | GA | 30327 | 1/3/04-1/9/04 compensation | $ 280.53 | $ 280.53 |
| Mark | Cifelli | 1928 Van Buren St #7 | | Hollywood | FL | 33020 | 1/3/04-1/9/04 compensation | $ 653.85 | $ 653.85 |
| Sarah | Cintolo | 2 Proctor Pl | | Providence | RI | 02906 | 1/3/04-1/9/04 compensation | $ 165.88 | $ 165.88 |
| Dominic | Clark | 1900 Almont #69 | | Anaheim | CA | 92805 | 1/3/04-1/9/04 compensation | $ 73.17 | $ 73.17 |
| April | Clarke | 4310 S Capitol St | S E  #1 | Washington | DC | 20032 | 1/3/04-1/9/04 compensation | $ 81.55 | $ 81.55 |
| Joseph | Clarkson | 5675 Roswell | #23F | Atlanta | GA | 30342 | 1/3/04-1/9/04 compensation | $ 121.03 | $ 121.03 |
| Brandon | Clavejo | 1395  Saratoga Ave | #45 | San Jose | CA | 95129 | 1/3/04-1/9/04 compensation | $ 442.80 | $ 442.80 |
| Jason | Close | 419 Knobview Dr | | Lebanon Junction | KY | 40150 | 1/3/04-1/9/04 compensation | $ 336.00 | $ 336.00 |
| Edward | Close | 419 Knobview Drive | | Lebanon Jct | KY | 40150 | 1/3/04-1/9/04 compensation | $ 340.00 | $ 340.00 |

In Re Illuminations.com, Inc.

Case No.  LA 04-10427-SB

Schedule E

Type of Priority - Wages, salaries, and commissions

| FIRST_NAME | LAST_NAME | STREETLINE1 | STREETLINE2 | CITY | STATE | ZIPCODE | Date of claim and consideration | Total Amount of Claim | Amount entitled to priority |
|---|---|---|---|---|---|---|---|---|---|
| Tiffany | Coats | 1900 N Hills | | La Habra | CA | 90631 | 1/3/04-1/9/04 compensation | $ 145.13 | $ 145.13 |
| Michele | Coddington | 220 E. Thomson Ave | | Sonoma | CA | 95476 | 1/3/04-1/9/04 compensation | $ 2,884.62 | $ 2,884.62 |
| Tamisha | Colon | 104 B Sherbrook Ave | | Hartford | CT | 06106 | 1/3/04-1/9/04 compensation | $ 46.10 | $ 46.10 |
| Kristi | Colvin | 3560 Wapakonata | Trail | Bethlehem | GA | 30620 | 1/3/04-1/9/04 compensation | $ 44.10 | $ 44.10 |
| Beverly | Colvin | 1012 Mountain Top | Dr | Annapolis | MD | 21401 | 1/3/04-1/9/04 compensation | $ 332.91 | $ 332.91 |
| Christine | Combs | 8106 Hunter Lane | | Colleyville | TX | 76034 | 1/3/04-1/9/04 compensation | $ 131.59 | $ 131.59 |
| Taylor | Combs | 4661 Plumesa Dr | #20 | Yorba Linda | CA | 92886 | 1/3/04-1/9/04 compensation | $ 176.70 | $ 176.70 |
| Keri | Connell | 5942 Karen Ave | | Cypress | CA | 90630 | 1/3/04-1/9/04 compensation | $ 430.82 | $ 430.82 |
| Janova | Conner | 155 Francisco St | #303 | San Francisco | CA | 94133 | 1/3/04-1/9/04 compensation | $ 332.00 | $ 332.00 |
| Elizabeth | Cook | 275 Blackstone Dr | | San Rafael | CA | 94903 | 1/3/04-1/9/04 compensation | $ 111.50 | $ 111.50 |
| Justine | Corcorran | 5505 15th Ave Ne | #106 | Seattle | WA | 98105 | 1/3/04-1/9/04 compensation | $ 114.03 | $ 114.03 |
| Laura | Cormier | 42 Little John Dr | | Billerica | MA | 01821 | 1/3/04-1/9/04 compensation | $ 159.97 | $ 159.97 |
| Megan | Cornell | 1253 Masters Dr | | Arnold | MD | 21012 | 1/3/04-1/9/04 compensation | $ 62.63 | $ 62.63 |
| Jaclyn | Cornwell | 954 Harbor View Dr | | San Diego | CA | 92106 | 1/3/04-1/9/04 compensation | $ 15.93 | $ 15.93 |
| Joseph | Corona | 1923 S. Gunderson | | Berwyn | IL | 60614 | 1/3/04-1/9/04 compensation | $ 60.03 | $ 60.03 |
| Kajsa | Corona | 10569 Sand Crab Pl | | San Diego | CA | 92130 | 1/3/04-1/9/04 compensation | $ 112.59 | $ 112.59 |
| Dana | Costabile | 98 Larry'S Ln | | Pleasantville | NY | 10570 | 1/3/04-1/9/04 compensation | $ 47.44 | $ 47.44 |
| Derrick | Cotton | 710 Peach Tree St | NE Apt. 904 | Atlanta | GA | 30308 | 1/3/04-1/9/04 compensation | $ 170.68 | $ 170.68 |
| Bo | Counts | 14 West Elm St | | Chicago | IL | 60610 | 1/3/04-1/9/04 compensation | $ 185.84 | $ 185.84 |
| Joanne | Covert | 609 Rowland Blvd. | | Novato | CA | 94947 | 1/3/04-1/9/04 compensation | $ 1,442.31 | $ 1,442.31 |
| Lisa | Cowen | 4541 Montair Ave | # B-6 | Long Beach | CA | 90808 | 1/3/04-1/9/04 compensation | $ 865.38 | $ 865.38 |
| Anna | Cox | 216 Oak St | | Highland Village | TX | 75077 | 1/3/04-1/9/04 compensation | $ 40.65 | $ 40.65 |
| Lisa | Cox | 217 Morning Sun Ave | | Mill Valley | CA | 94941 | 1/3/04-1/9/04 compensation | $ 133.02 | $ 133.02 |
| Deborah | Crawford | 6 Arnold Rd | | Peabody | MA | 01960 | 1/3/04-1/9/04 compensation | $ 97.49 | $ 97.49 |
| Kelly | Crea | 748 Riverbend Blvd | | Longwood | FL | 32779 | 1/3/04-1/9/04 compensation | $ 138.26 | $ 138.26 |
| Miriam | Crisanty | 786 E Mountain | | Pasadena | CA | 91104 | 1/3/04-1/9/04 compensation | $ 334.62 | $ 334.62 |

In Re Illuminations.com, Inc.

Case No. LA 04-10427-SB

Schedule E

Type of Priority - Wages, salaries, and commissions

| FIRST_NAME | LAST_NAME | STREETLINE1 | STREETLINE2 | CITY | STATE | ZIPCODE | Date of claim and consideration | Total Amount of Claim | Amount entitled to priority |
|---|---|---|---|---|---|---|---|---|---|
| Joey | Cruz | 22500-1 Jeffrey Mark | Court | Chatsworth | CA | 91311 | 1/3/04-1/9/04 compensation | $ 54.23 | $ 54.23 |
| Erin | Cry | 6634 E Burnside #e | | Portland | OR | 97215 | 1/3/04-1/9/04 compensation | $ 38.98 | $ 38.98 |
| Ashley | Cugno | 122 Milford St Ext | Apt A-3 | Plainville | CT | 06062 | 1/3/04-1/9/04 compensation | $ 36.41 | $ 36.41 |
| Penelope | Cummings | 2619 Garrett Way | | Rancho Cordova | CA | 95670 | 1/3/04-1/9/04 compensation | $ 201.00 | $ 201.00 |
| Susan | Curelop | 4727 153rd Ave S E | | Bellevue | WA | 98006 | 1/3/04-1/9/04 compensation | $ 366.10 | $ 366.10 |
| Rachelle | Dahl | 1165 148th Dr S E | | Bellevue | WA | 98007 | 1/3/04-1/9/04 compensation | $ 324.27 | $ 324.27 |
| Melissa | D'Alio | 15 Malquinn Dr | | Hopedale | MA | 01747 | 1/3/04-1/9/04 compensation | $ 209.20 | $ 209.20 |
| Amanda | D'Aloise | 2629 25th St | Apt A | Santa Monica | CA | 90405 | 1/3/04-1/9/04 compensation | $ 39.35 | $ 39.35 |
| Danielle | Danese | 1875 Fruit Cove Dr | | Jacksonville | FL | 32259 | 1/3/04-1/9/04 compensation | $ 76.20 | $ 76.20 |
| Robin | D'Antona | 7626 Clementine Way | | Orlando | FL | 32819 | 1/3/04-1/9/04 compensation | $ 368.54 | $ 368.54 |
| Arthur | Darter | 5514 Oesterle Rd | | St Cloud | FL | 34771 | 1/3/04-1/9/04 compensation | $ 146.16 | $ 146.16 |
| Alison | Davis | 10910 Ravel Ct | | Boca Raton | FL | 33498 | 1/3/04-1/9/04 compensation | $ 48.75 | $ 48.75 |
| Louise | Davis | 3822 Green Valley Dr | | Birmingham | AL | 35243 | 1/3/04-1/9/04 compensation | $ 248.00 | $ 248.00 |
| Justin | Davis | 4051 Towne Crossing | | Mesquite | TX | 75150 | 1/3/04-1/9/04 compensation | $ 272.60 | $ 272.60 |
| Paulette Sun | Davis | 1813 Sleepy Hollow L | | Petaluma | CA | 94954 | 1/3/04-1/9/04 compensation | $ 3,173.08 | $ 3,173.08 |
| Takia | Dawes | 85-43 168th Pl | | Jamaica | NY | 11432 | 1/3/04-1/9/04 compensation | $ 60.89 | $ 60.89 |
| Vincent | Dawes | 27 Prospect St | Apt #1 | Middletown | CT | 06457 | 1/3/04-1/9/04 compensation | $ 115.59 | $ 115.59 |
| Rachelle | Day | 4079 Wilkie Way | | Palo Alto | CA | 94306 | 1/3/04-1/9/04 compensation | $ 29.10 | $ 29.10 |
| Michael | De Luca | 18455 Wakenden | | Redford | MI | 48240 | 1/3/04-1/9/04 compensation | $ 154.24 | $ 154.24 |
| Juanita | Debruno | 1023 Diamond Blvd | | Southlake | TX | 76092 | 1/3/04-1/9/04 compensation | $ 43.42 | $ 43.42 |
| Hunter | Dehn | 8317 Sunrise Blvd | #716 | Citrus Heights | CA | 95610 | 1/3/04-1/9/04 compensation | $ 208.64 | $ 208.64 |
| Wilver | DeLaCruz | 2045 Grove Ave | | San Diego | CA | 92154 | 1/3/04-1/9/04 compensation | $ 190.80 | $ 190.80 |
| Dawn | Deleo | 6 Benham St | | Danbury | CT | 06811 | 1/3/04-1/9/04 compensation | $ 422.29 | $ 422.29 |
| Kathryn | DeMasi | 733 Keokuk St | | Petaluma | CA | 94952 | 1/3/04-1/9/04 compensation | $ 769.24 | $ 769.24 |
| Tabatha | Dennis | 3208 W Hawthorne Rd | | Tampa | FL | 33611 | 1/3/04-1/9/04 compensation | $ 146.40 | $ 146.40 |
| Joanne | DePalma | 314 Towne Dr | | Manalapan | NJ | 07726 | 1/3/04-1/9/04 compensation | $ 83.08 | $ 83.08 |

In Re Illuminations.com, Inc.
Schedule E
Type of Priority - Wages, salaries, and commissions

Case No.  LA 04-10427-SB

| FIRST_NAME | LAST_NAME | STREETLINE1 | STREETLINE2 | CITY | STATE | ZIPCODE | Date of claim and consideration | Total Amount of Claim | Amount entitled to priority |
|---|---|---|---|---|---|---|---|---|---|
| Judy | Dever | 357 South | | Radcliff | KY | 40160 | 1/3/04-1/9/04 compensation | $ 332.00 | $ 332.00 |
| Rachel | Devlin | 6190 Marsi Ct | | Windsor | CA | 95492 | 1/3/04-1/9/04 compensation | $ 807.70 | $ 807.70 |
| Dacia | Diaz | 801 Hebron Pkwy | #5302 | Lewisville | TX | 75057 | 1/3/04-1/9/04 compensation | $ 201.43 | $ 201.43 |
| James | Diskin | 2447 Creekside | | Napa | CA | 94558 | 1/3/04-1/9/04 compensation | $ 1,096.16 | $ 1,096.16 |
| Sena | Dizdarevic | 1981 Hovington Cir E | | Jacksonville | FL | 32246 | 1/3/04-1/9/04 compensation | $ 142.45 | $ 142.45 |
| Meagan | Dobs-Haske | 2754 S. 46th | | Milwaukee | WI | 53219 | 1/3/04-1/9/04 compensation | $ 168.58 | $ 168.58 |
| Jennie | Donaghue | 1544 Hilliard Ct | | Santa Rosa | CA | 95405 | 1/3/04-1/9/04 compensation | $ 595.58 | $ 595.58 |
| Matthew | Donnelly | 1919 Van Buren | Apt #606 | Hollywood | FL | 33020 | 1/3/04-1/9/04 compensation | $ 1,115.39 | $ 1,115.39 |
| Lindsey | Dowd | 38 Alta Way | | Corte Madera | CA | 94925 | 1/3/04-1/9/04 compensation | $ 826.93 | $ 826.93 |
| Lori | Drahota | 11092 Caminito Dulce | | San Diego | CA | 92131 | 1/3/04-1/9/04 compensation | $ 121.76 | $ 121.76 |
| Julie | Du | 34 Octavia St | | San Rafael | CA | 94901 | 1/3/04-1/9/04 compensation | $ 566.70 | $ 566.70 |
| Shayla | Du Plooy | 4321 N E 24th | | Renton | WA | 98055 | 1/3/04-1/9/04 compensation | $ 245.60 | $ 245.60 |
| Jennifer | Ducharme | 905 N Ave 56 | | Los Angeles | CA | 90042 | 1/3/04-1/9/04 compensation | $ 112.00 | $ 112.00 |
| Amy | Dudzinski | 940 Basswood St | | Hoffman Estates | IL | 60195 | 1/3/04-1/9/04 compensation | $ 634.62 | $ 634.62 |
| Joanna | Duenas | 222 N Muller St | #67 | Anaheim | CA | 92801 | 1/3/04-1/9/04 compensation | $ 297.00 | $ 297.00 |
| Jane | Dunbar | 4165 5th Ave | Apt L | San Diego | CA | 92103 | 1/3/04-1/9/04 compensation | $ 942.31 | $ 942.31 |
| Stehanie | Dunlap | 9725 Oakhaven Ct | | Indianapolis | IN | 46256 | 1/3/04-1/9/04 compensation | $ 120.32 | $ 120.32 |
| Nghia | Duong | 595 John Muir Dr | Apt 704 | San Francisco | CA | 94132 | 1/3/04-1/9/04 compensation | $ 769.24 | $ 769.24 |
| Tyler | Easterday | 433 Belmont Ave E | #5 | Seattle | WA | 98102 | 1/3/04-1/9/04 compensation | $ 56.70 | $ 56.70 |
| Nicole | Eccles | 926 B College Ave | | Santa Rosa | CA | 95404 | 1/3/04-1/9/04 compensation | $ 255.65 | $ 255.65 |
| Holly | Edwards | 8622 Larthorn Dr | | Huntington Beach | CA | 92646 | 1/3/04-1/9/04 compensation | $ 286.85 | $ 286.85 |
| Nancy | Eggers | 5429 Princeton Oaks | Lane | Sugar Hill | GA | 30518 | 1/3/04-1/9/04 compensation | $ 137.88 | $ 137.88 |
| Erica | Ehlman | 5837 Pebble Creek Dr | | Rocklin | CA | 95765 | 1/3/04-1/9/04 compensation | $ 286.02 | $ 286.02 |
| Brian | Eigenfeld | N 91 W 16761 | Laurel Ln | Menomonee Falls | WI | 53051 | 1/3/04-1/9/04 compensation | $ 31.28 | $ 31.28 |
| Shane | Eisner | 89 W Browning Dr | | W Palm Beach | FL | 33406 | 1/3/04-1/9/04 compensation | $ 487.20 | $ 487.20 |
| Amanda | Eldredge | 4510 2nd Ave N E | | Seattle | WA | 98105 | 1/3/04-1/9/04 compensation | $ 37.60 | $ 37.60 |

In Re Illuminations.com, Inc.                                                                  Case No.  LA 04-10427-SB
Schedule E
Type of Priority - Wages, salaries, and commissions

| FIRST_NAME | LAST_NAME | STREETLINE1 | STREETLINE2 | CITY | STATE | ZIPCODE | Date of claim and consideration | Total Amount of Claim | | Amount entitled to priority | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Angela | Elpidama | 8481 Spring Desert | Pl  Unit C | Rancho Cucamonga | CA | 91730 | 1/3/04-1/9/04 compensation | $ | 692.31 | $ | 692.31 |
| Violeta | Enciso | 3436 Fletcher Dr | #2 | Los Angeles | CA | 90065 | 1/3/04-1/9/04 compensation | $ | 110.21 | $ | 110.21 |
| Heidi | Engel | 4016 S 91st Pl. | | Greenfield | WI | 53228 | 1/3/04-1/9/04 compensation | $ | 666.92 | $ | 666.92 |
| Corrie | Entwistle | 428 Bem St | | Riverside | NJ | 08075 | 1/3/04-1/9/04 compensation | $ | 104.88 | $ | 104.88 |
| Giovana | Escobar | 2020 Ridgeview Terr | | Corona | CA | 92882 | 1/3/04-1/9/04 compensation | $ | 177.65 | $ | 177.65 |
| Sandra | Estrada | 970 Meridian Ave | #24 | San Jose | CA | 95126 | 1/3/04-1/9/04 compensation | $ | 362.40 | $ | 362.40 |
| Samantha | Estrella | 457 Fdr Dr | A-1203 | New York | NY | 10002 | 1/3/04-1/9/04 compensation | $ | 229.18 | $ | 229.18 |
| Megan | Evans | 612 Creek View Dr | | Prosper | TX | 75078 | 1/3/04-1/9/04 compensation | $ | 80.21 | $ | 80.21 |
| Glen | Evans | 17 Thayer Pl | | Braintree | MA | 02184 | 1/3/04-1/9/04 compensation | $ | 865.38 | $ | 865.38 |
| Sharen | Everett | 2708 Dothan Plaza | Apt #2 | Philadelphia | PA | 19153 | 1/3/04-1/9/04 compensation | $ | 172.55 | $ | 172.55 |
| Holly | Fagan | 3906 Walls Ln | | Suitland | MD | 20746 | 1/3/04-1/9/04 compensation | $ | 220.23 | $ | 220.23 |
| Leslie | Farmer | 7112 Schooner Wy | | Citrus Heights | CA | 95621 | 1/3/04-1/9/04 compensation | $ | 560.00 | $ | 560.00 |
| Cynthia | Fassett | 431-A Olive St. | | Santa Rosa | CA | 95407 | 1/3/04-1/9/04 compensation | $ | 673.08 | $ | 673.08 |
| Nick | Favier | 6100 Valley Creek Ct | | Imperial | MO | 63052 | 1/3/04-1/9/04 compensation | $ | 65.10 | $ | 65.10 |
| Chenise | Felder | 3820 Old Cascade Rd | Apt P-1 | Atlanta | GA | 30331 | 1/3/04-1/9/04 compensation | $ | 35.14 | $ | 35.14 |
| Brian | Feldman | 2305 S. Custer Rd | #3306 | McKinney | TX | 75070 | 1/3/04-1/9/04 compensation | $ | 763.46 | $ | 763.46 |
| Kelly | Fernandez | 17991 S W 136th Ave | | Miami | FL | 33177 | 1/3/04-1/9/04 compensation | $ | 28.88 | $ | 28.88 |
| Joanne | Ferra | 3114 E Muirwood Dr | | Phoenix | AZ | 85048 | 1/3/04-1/9/04 compensation | $ | 173.85 | $ | 173.85 |
| Joshua | Fisher | 475 Hampshire Dr | #14-B | Hamilton | OH | 45011 | 1/3/04-1/9/04 compensation | $ | 706.16 | $ | 706.16 |
| Patricia | Fitterer | 5115 N W 51 Ave | | Coconut Creek | FL | 33073 | 1/3/04-1/9/04 compensation | $ | 206.66 | $ | 206.66 |
| Angela | Fletcher | 1013 Cottonwood Ct | | Troy | MO | 63379 | 1/3/04-1/9/04 compensation | $ | 181.26 | $ | 181.26 |
| Kim | Flynn | 651 E Walden Ct | | Highlands Ranch | CO | 80126 | 1/3/04-1/9/04 compensation | $ | 753.85 | $ | 753.85 |
| Jennifer | Focht | 716 W Bittersweet #3 | | Chicago | IL | 60613 | 1/3/04-1/9/04 compensation | $ | 107.49 | $ | 107.49 |
| Julia | Foley | 1041 Flamingo Way | | La Habra | CA | 90631 | 1/3/04-1/9/04 compensation | $ | 75.98 | $ | 75.98 |
| Janet | Fontano | 56 Higgins Rd | | Framingham | MA | 01701 | 1/3/04-1/9/04 compensation | $ | 445.44 | $ | 445.44 |
| Elizabeth | Franchina | 2619 Nikos Pl | #94 | Arlington | TX | 76006 | 1/3/04-1/9/04 compensation | $ | 229.35 | $ | 229.35 |

In Re Illuminations.com, Inc.
Schedule E
Type of Priority - Wages, salaries, and commissions

Case No.  LA 04-10427-SB

| FIRST_NAME | LAST_NAME | STREETLINE1 | STREETLINE2 | CITY | STATE | ZIPCODE | Date of claim and consideration | Total Amount of Claim | Amount entitled to priority |
|---|---|---|---|---|---|---|---|---|---|
| Courtney | Frank | 85 East Connecticut | Concourse | Jackson | NJ | 08527 | 1/3/04-1/9/04 compensation | $ 228.58 | $ 228.58 |
| Mark | Freeman | 1201 Village Ln | | Winter Park | FL | 32792 | 1/3/04-1/9/04 compensation | $ 181.88 | $ 181.88 |
| Amanda | Frye | 17 Marcel Ave | | Spring City | PA | 19475 | 1/3/04-1/9/04 compensation | $ 152.67 | $ 152.67 |
| Cheryl | Frye | P O Box 1041 | | Shepherdsville | KY | 40165 | 1/3/04-1/9/04 compensation | $ 360.00 | $ 360.00 |
| Jennifer | Furman | 34 Cassidy rd | Apt 8B | Budd Lake | NJ | 07828 | 1/3/04-1/9/04 compensation | $ 157.34 | $ 157.34 |
| Thomas | Gacosta | 820 Scoter Way | | Suisun | CA | 94585 | 1/3/04-1/9/04 compensation | $ 149.59 | $ 149.59 |
| Sarah | Gagnon | 349 Pondview | | Southington | CT | 06489 | 1/3/04-1/9/04 compensation | $ 254.66 | $ 254.66 |
| Alexandra | Galtan | 540 N State St | Apt 1402 | Chicago | IL | 60610 | 1/3/04-1/9/04 compensation | $ 136.25 | $ 136.25 |
| Lisa | Gajdzis | 428 Vine St | | Brick | NJ | 08723 | 1/3/04-1/9/04 compensation | $ 99.06 | $ 99.06 |
| Sonja | Gallegos | 4 Edith Ct | | Napa | CA | 94558 | 1/3/04-1/9/04 compensation | $ 40.81 | $ 40.81 |
| Matthew | Garcia | 43 Saville St | | Tewksbury | MA | 01876 | 1/3/04-1/9/04 compensation | $ 63.75 | $ 63.75 |
| Max | Garcia | 1937 Powell St | #2 | San Pablo | CA | 94826 | 1/3/04-1/9/04 compensation | $ 77.40 | $ 77.40 |
| Grace | Garcia | PO Box 431116 | | Miami | FL | 33143 | 1/3/04-1/9/04 compensation | $ 216.83 | $ 216.83 |
| Cecilia | Garcia | 1765 Glenstone Ct | | San Jose | CA | 95121 | 1/3/04-1/9/04 compensation | $ 798.52 | $ 798.52 |
| Sharleen | Garcia Alicea | 1800 Marinette Ln | | Roseville | CA | 95747 | 1/3/04-1/9/04 compensation | $ 240.15 | $ 240.15 |
| Stephanie | Gates | 6015 Doverton Dr | | Noblesville | IN | 46060 | 1/3/04-1/9/04 compensation | $ 142.00 | $ 142.00 |
| Christopher | Gay | 37 W Hollister St | Apt A | Cincinnati | OH | 45219 | 1/3/04-1/9/04 compensation | $ 95.34 | $ 95.34 |
| Kathlene | Gehman | 432 W. Ferdinand St | | Manheim | PA | 175451712 | 1/3/04-1/9/04 compensation | $ 717.12 | $ 717.12 |
| Michelle | Gennaro | 6542 Reflection Dr | #1237 | San Diego | CA | 92124 | 1/3/04-1/9/04 compensation | $ 294.03 | $ 294.03 |
| Dina | Gentry | 7371 Sems Lane | | Redwood Valley | CA | 95470 | 1/3/04-1/9/04 compensation | $ 1,250.00 | $ 1,250.00 |
| Nicole | George | 61 Tinton Falls Rd | | Farmingdale | NJ | 07727 | 1/3/04-1/9/04 compensation | $ 134.96 | $ 134.96 |
| Kurt | Gilbertson | 224 5th Street | | Petaluma | CA | 94952 | 1/3/04-1/9/04 compensation | $ 1,442.31 | $ 1,442.31 |
| Gail | Glasier | 9906 West Lake | Washington Blvd NE | Bellevue | WA | 98004 | 1/3/04-1/9/04 compensation | $ 124.23 | $ 124.23 |
| Jessica | Gliwa | 6316 N Wayne | Apt #2 | Chicago | IL | 60660 | 1/3/04-1/9/04 compensation | $ 261.36 | $ 261.36 |
| Tommy | Glowinski | 1501 Stuyvesant Ave | | Union | NJ | 01023 | 1/3/04-1/9/04 compensation | $ 120.96 | $ 120.96 |
| Amy | Godfrey | 130 Gratuity Rd | | Groton | MA | 01450 | 1/3/04-1/9/04 compensation | $ 34.26 | $ 34.26 |

In Re Illuminations.com, Inc.
Schedule E
Type of Priority - Wages, salaries, and commissions

Case No.  LA 04-10427-SB

| FIRST_NAME | LAST_NAME | STREETLINE1 | STREETLINE2 | CITY | STATE | ZIPCODE | Date of claim and consideration | Total Amount of Claim | Amount entitled to priority |
|---|---|---|---|---|---|---|---|---|---|
| Sonal | Goel | 182 Partmont Park | | N Billerica | MA | 01862 | 1/3/04-1/9/04 compensation | $ 559.05 | $ 559.05 |
| Amanda | Gold | 1848 Blue Fox Ct | | Orlando | FL | 32825 | 1/3/04-1/9/04 compensation | $ 369.36 | $ 369.36 |
| Salvador | Gomez | 467 N 4th St | | San Jose | CA | 95112 | 1/3/04-1/9/04 compensation | $ 96.87 | $ 96.87 |
| Leo | Gomez | 5087 Fountain Ave | | Los Angeles | CA | 90029 | 1/3/04-1/9/04 compensation | $ 180.30 | $ 180.30 |
| Ryan | Gonzales | 527 Windsor Rd | Apt C | Arcadia | CA | 91007 | 1/3/04-1/9/04 compensation | $ 730.77 | $ 730.77 |
| Felipe | Gorbea | 1519 Oak Ridge Dr | West | Jacksonville | FL | 32225 | 1/3/04-1/9/04 compensation | $ 682.70 | $ 682.70 |
| Patricia | Gorman | 200 Locust St | | Lynn | MA | 01902 | 1/3/04-1/9/04 compensation | $ 279.36 | $ 279.36 |
| Jennifer | Grace | 1688 Sacramento St | Apt #102 | San Francisco | CA | 94109 | 1/3/04-1/9/04 compensation | $ 1,576.93 | $ 1,576.93 |
| Jennifer | Graham | 3700 S Plaza Dr | | Santa Ana | CA | 92704 | 1/3/04-1/9/04 compensation | $ 181.35 | $ 181.35 |
| Danielle | Grasso | 67 Alexandria Dr | | Manalapan | NJ | 07726 | 1/3/04-1/9/04 compensation | $ 78.05 | $ 78.05 |
| Garnet | Green | 241 Cock Robin Ave | | Windsor | CA | 95492 | 1/3/04-1/9/04 compensation | $ 424.82 | $ 424.82 |
| Michelle | Green | 5060 Coldwater | Canyon #17 | Sherman Oaks | CA | 91423 | 1/3/04-1/9/04 compensation | $ 776.92 | $ 776.92 |
| Timothy | Greenhill | 205 Boradwalk Ave | #2 | Sheperdsville | KY | 40165 | 1/3/04-1/9/04 compensation | $ 380.00 | $ 380.00 |
| Laura | Gregory | 94 Dobbs Ferry Rd | | White Plains | NY | 10607 | 1/3/04-1/9/04 compensation | $ 127.19 | $ 127.19 |
| James | Griffin | 3044 Park Ln | | Dunedin | FL | 34698 | 1/3/04-1/9/04 compensation | $ 60.95 | $ 60.95 |
| Leslie | Griffin | 1330 Crooked Stick | Dr. | O'Fallon | MO | 63366 | 1/3/04-1/9/04 compensation | $ 784.62 | $ 784.62 |
| Anne | Griffiths | 4409 Montalvo | Apt.A | San Diego | CA | 92107 | 1/3/04-1/9/04 compensation | $ 403.92 | $ 403.92 |
| Melissa | Guenter | 6164 S Prescott St | | Littleton | CO | 80120 | 1/3/04-1/9/04 compensation | $ 190.83 | $ 190.83 |
| Lisa | Guest | 52 Main St | Apt 3 B | Brewster | NY | 10509 | 1/3/04-1/9/04 compensation | $ 428.93 | $ 428.93 |
| Christina | Guevara | 2919 W Belmont | #2 | Chicago | IL | 60618 | 1/3/04-1/9/04 compensation | $ 51.45 | $ 51.45 |
| Jay | Guillergan | 10239 Greenleaf Rd | | Spring Valley | CA | 91977 | 1/3/04-1/9/04 compensation | $ 178.16 | $ 178.16 |
| Krystal | Guinn | 3685 Greenhill Dr. | | Santa Rosa | CA | 95404 | 1/3/04-1/9/04 compensation | $ 520.00 | $ 520.00 |
| Bethany | Haas | 7021 Barkwater Ct | | Bethesda | MD | 20817 | 1/3/04-1/9/04 compensation | $ 51.48 | $ 51.48 |
| Cassandra | Habicht | 5352 Old Colony Rd | Apt 612 | Indianapolis | IN | 46226 | 1/3/04-1/9/04 compensation | $ 40.56 | $ 40.56 |
| Leana | Haddad | 750 Font Blvd | #225 | San Francisco | CA | 94132 | 1/3/04-1/9/04 compensation | $ 184.08 | $ 184.08 |
| Rachel | Haddock | 1311 Lakewood Dr | | McKinney | TX | 75070 | 1/3/04-1/9/04 compensation | $ 66.02 | $ 66.02 |

In Re Illuminations.com, Inc.                                                                    Case No.  LA 04-10427-SB
Schedule E
Type of Priority - Wages, salaries, and commissions

| FIRST_NAME | LAST_NAME | STREETLINE1 | STREETLINE2 | CITY | STATE | ZIPCODE | Date of claim and consideration | Total Amount of Claim | Amount entitled to priority |
|---|---|---|---|---|---|---|---|---|---|
| Katrina | Hanly | 372 Main St | | Kensington | CT | 06037 | 1/3/04-1/9/04 compensation | $ 135.86 | $ 135.86 |
| Susan | Hansen | W 5612 Town Line Rd | | Random Lake | WI | 53075 | 1/3/04-1/9/04 compensation | $ 29.80 | $ 29.80 |
| Alicia | Hansen | 121 R Sylvan St | | Danvers | MA | 01923 | 1/3/04-1/9/04 compensation | $ 303.65 | $ 303.65 |
| Chris | Hansen | 2022 Quebec Terrace | | Santa Rosa | CA | 95404 | 1/3/04-1/9/04 compensation | $ 961.54 | $ 961.54 |
| Veronica | Hardy | 1200 North Cap St | N W # C-111 | Washington | DC | 20002 | 1/3/04-1/9/04 compensation | $ 140.94 | $ 140.94 |
| Rebecca | Harman | 10333 J Malcolm Cir | | Cockeysville | MD | 21030 | 1/3/04-1/9/04 compensation | $ 588.11 | $ 588.11 |
| Andrea | Harrell | 1209 Clubhourse Dr | | Chesapeake | VA | 23320 | 1/3/04-1/9/04 compensation | $ 71.96 | $ 71.96 |
| Rebecca | Harrell | 4794 Lafayett Ct N W | | Atlanta | GA | 30327 | 1/3/04-1/9/04 compensation | $ 197.40 | $ 197.40 |
| James | Harvill | 4846 Riverwood Pl | | Birmingham | AL | 35242 | 1/3/04-1/9/04 compensation | $ 212.40 | $ 212.40 |
| Christine | Hastings | 7861 Rampart Way | | Littleton | CO | 80125 | 1/3/04-1/9/04 compensation | $ 82.88 | $ 82.88 |
| Lanya | Havas | 195 20th Avenue | #4 | San Francisco | CA | 94121 | 1/3/04-1/9/04 compensation | $ 2,211.54 | $ 2,211.54 |
| Barbara | Hawkins | 851 Miles Ave #21 | | Winter Park | FL | 32789 | 1/3/04-1/9/04 compensation | $ 275.78 | $ 275.78 |
| Liza | Hay | 1124 Carlton Ave | | Menlo Park | CA | 94025 | 1/3/04-1/9/04 compensation | $ 265.38 | $ 265.38 |
| Michael | Hayhurst | 2238 S W Vista | Apt #4 | Portland | OR | 97201 | 1/3/04-1/9/04 compensation | $ 85.95 | $ 85.95 |
| Meredith | Hearn | 3031 N Civic Center | Plaza #148 | Scottdale | AZ | 85251 | 1/3/04-1/9/04 compensation | $ 86.85 | $ 86.85 |
| Suzanne | Heastrup | 10529 Patuxent Ridge | Way | Laurel | MD | 20723 | 1/3/04-1/9/04 compensation | $ 34.28 | $ 34.28 |
| Shelie | Hedrick | 28 Horshoe Bend Rd. | | Maysville | GA | 30558 | 1/3/04-1/9/04 compensation | $ 408.87 | $ 408.87 |
| Jody | Heffernan | 6 Coldspring Rd | | North Reading | MA | 01864 | 1/3/04-1/9/04 compensation | $ 160.60 | $ 160.60 |
| Nicole | Henderson | 426 S Coles Ave | | Maple Shade | NJ | 08052 | 1/3/04-1/9/04 compensation | $ 73.15 | $ 73.15 |
| Kristen | Hendrie | 915 Diamond St | Apt C | San Diego | CA | 92109 | 1/3/04-1/9/04 compensation | $ 223.83 | $ 223.83 |
| Keanna | Henson | 12009 Jereme Trail | | Frisco | TX | 75035 | 1/3/04-1/9/04 compensation | $ 248.33 | $ 248.33 |
| Yeng | Her | 4529 N 72nd St | | Milwaukee | WI | 53218 | 1/3/04-1/9/04 compensation | $ 81.60 | $ 81.60 |
| Dulce | Herrera | 2454 Old Sonoma Rd | #9 | Napa | CA | 94558 | 1/3/04-1/9/04 compensation | $ 105.30 | $ 105.30 |
| Fanny | Herrera | 15353 Pimenta Ave | | Paramount | CA | 90723 | 1/3/04-1/9/04 compensation | $ 158.92 | $ 158.92 |
| Christine | Hess | 2755 Worden St | | San Diego | CA | 92110 | 1/3/04-1/9/04 compensation | $ 62.24 | $ 62.24 |
| Donna | Hill | 173 Rodman Road | | Norfolk | VA | 23503 | 1/3/04-1/9/04 compensation | $ 668.72 | $ 668.72 |

In Re Illuminations.com, Inc.                                                  Case No.  LA 04-10427-SB
Schedule E
Type of Priority - Wages, salaries, and commissions

| FIRST_NAME | LAST_NAME | STREETLINE1 | STREETLINE2 | CITY | STATE | ZIPCODE | Date of claim and consideration | Total Amount of Claim | Amount entitled to priority |
|---|---|---|---|---|---|---|---|---|---|
| Kelly | Hinchman | 3112 Ibsen St | | San Diego | CA | 92106 | 1/3/04-1/9/04 compensation | $ 344.56 | $ 344.56 |
| James | Hinkle | 141 Skyline Dr | | Radcliff | KY | 40160 | 1/3/04-1/9/04 compensation | $ 410.00 | $ 410.00 |
| Danielle | Hirsch | 8101 NE 90th Terr | | Miami | FL | 33156 | 1/3/04-1/9/04 compensation | $ 301.92 | $ 301.92 |
| Courtney | Hitt | 5165 Artesian | Springs Dr | Flowery Branch | GA | 30542 | 1/3/04-1/9/04 compensation | $ 71.91 | $ 71.91 |
| Nhan | Ho | 316 Checkers Dr | #204 | San Jose | CA | 95133 | 1/3/04-1/9/04 compensation | $ 101.49 | $ 101.49 |
| Natalie | Hodges | 8355 Harwood Rd | Apt #2132 | N. Richland Hills | TX | 76180 | 1/3/04-1/9/04 compensation | $ 564.68 | $ 564.68 |
| Suzanne | Hoeft | 11403 Warwick Point | #303 | Brandon | FL | 33511 | 1/3/04-1/9/04 compensation | $ 43.74 | $ 43.74 |
| Danny | Hogan | 1819 P St #2 | | Sacramento | CA | 95814 | 1/3/04-1/9/04 compensation | $ 72.38 | $ 72.38 |
| Megan | Hoge | 4253 Willow Bend | | Grapevine | TX | 76051 | 1/3/04-1/9/04 compensation | $ 66.85 | $ 66.85 |
| Jennifer | Holman | 714 S W Broadway Dr | | Portland | OR | 97201 | 1/3/04-1/9/04 compensation | $ 322.80 | $ 322.80 |
| Cassandra | Holmes | 1910 E Palm Ave | Apt 10203 | Tampa | FL | 33605 | 1/3/04-1/9/04 compensation | $ 52.96 | $ 52.96 |
| Heather | Holmes | 7259 Putehu Street | | Honolulu | HI | 96825 | 1/3/04-1/9/04 compensation | $ 67.41 | $ 67.41 |
| Michelle | Holmes | 1121 Barrath Pl Ct | | Florissant | MO | 63031 | 1/3/04-1/9/04 compensation | $ 500.00 | $ 500.00 |
| Shannon | Hommerbocker | 685 Deering Rd | | Pasadena | MD | 21122 | 1/3/04-1/9/04 compensation | $ 44.24 | $ 44.24 |
| Mitchell | Honstetter | 78 Calvert St | | Harrison | NY | 10528 | 1/3/04-1/9/04 compensation | $ 270.50 | $ 270.50 |
| Mark | Hopkins | 307 W Carmen St | | Tempe | AZ | 85283 | 1/3/04-1/9/04 compensation | $ 124.96 | $ 124.96 |
| Joseph | Hosea | 6319 N Lakewood | Apt #2 | Chicago | IL | 60660 | 1/3/04-1/9/04 compensation | $ 673.08 | $ 673.08 |
| Elizabeth | Hovanetz | 608 Langholm Dr | | Winter Park | FL | 32789 | 1/3/04-1/9/04 compensation | $ 245.20 | $ 245.20 |
| Karli | Howatt | 3700 Legacy Dr | #8102 | Frisco | TX | 75034 | 1/3/04-1/9/04 compensation | $ 82.17 | $ 82.17 |
| Sharie | Hudgins | 4425 4th Ave N E | | Seattle | WA | 98105 | 1/3/04-1/9/04 compensation | $ 74.25 | $ 74.25 |
| Samantha | Hudnall | 159 Brandywine | Apt #6111 | West Palm Beach | FL | 33411 | 1/3/04-1/9/04 compensation | $ 295.55 | $ 295.55 |
| Ashley | Hughes | 3140 Castle St | Apt #4 | Honolulu | HI | 96815 | 1/3/04-1/9/04 compensation | $ 39.44 | $ 39.44 |
| Sylviane | Hughes | 40 Queen Ann Dr | | Hazelwood | MO | 63042 | 1/3/04-1/9/04 compensation | $ 51.65 | $ 51.65 |
| Nicelle | Hughes | 5281 College View | | Eagle Rock | CA | 90041 | 1/3/04-1/9/04 compensation | $ 95.00 | $ 95.00 |
| Heather | Hughes | 2121 Beloit Ave | Apt #101 | Los Angeles | CA | 90025 | 1/3/04-1/9/04 compensation | $ 234.73 | $ 234.73 |
| Joe | Hughey | 19130 S W Vista St | | Aloha | OR | 97006 | 1/3/04-1/9/04 compensation | $ 122.89 | $ 122.89 |

In Re Illuminations.com, Inc.                                                                    Case No.  LA 04-10427-SB
Schedule E
Type of Priority - Wages, salaries, and commissions

| FIRST_NAME | LAST_NAME | STREETLINE1 | STREETLINE2 | CITY | STATE | ZIPCODE | Date of claim and consideration | Total Amount of Claim | Amount entitled to priority |
|---|---|---|---|---|---|---|---|---|---|
| Chyla | Hunter | 8584 Trailview Dr | | Ellicott City | MD | 21043 | 1/3/04-1/9/04 compensation | $ 51.90 | $ 51.90 |
| Victoria | Hurley-Schubert | 505 Daffodil Dr | | Jackson | NJ | 08527 | 1/3/04-1/9/04 compensation | $ 36.75 | $ 36.75 |
| Justin | Hutson | 219 Arlington Way | | Vacaville | CA | 95687 | 1/3/04-1/9/04 compensation | $ 102.44 | $ 102.44 |
| Daniel | Imhoff | 2 Rittenhouse Ct | | Wayne | PA | 19087 | 1/3/04-1/9/04 compensation | $ 183.90 | $ 183.90 |
| Tricia | Iriye | 823 Colusa St | | Vallejo | CA | 94590 | 1/3/04-1/9/04 compensation | $ 1,130.77 | $ 1,130.77 |
| Erin | Ivaska | 22131  Wintergreen | Way | Parker | CO | 80138 | 1/3/04-1/9/04 compensation | $ 79.67 | $ 79.67 |
| Twyla | Jacobson | 3248 Homestead Ln | | Santa Rosa | CA | 95407 | 1/3/04-1/9/04 compensation | $ 1,153.85 | $ 1,153.85 |
| Jillwan | Jamshidnejad | 1195 Winter Hunt Rd | | McLean | VA | 22102 | 1/3/04-1/9/04 compensation | $ 77.50 | $ 77.50 |
| Heather | Jardin | 2047 Morena Blvd | | San Diego | CA | 92110 | 1/3/04-1/9/04 compensation | $ 298.50 | $ 298.50 |
| Norman | Jarzomkowski | 6903 Hyland Hills Ct | | Louisville | KY | 40258 | 1/3/04-1/9/04 compensation | $ 556.00 | $ 556.00 |
| Alfred | Jaya | 604 Bridgewood Dr | | Boca Raton | FL | 33434 | 1/3/04-1/9/04 compensation | $ 598.91 | $ 598.91 |
| Katelyn | Jeffcoat | 131 Fescue Way | | Rohnert Park | CA | 94928 | 1/3/04-1/9/04 compensation | $ 36.25 | $ 36.25 |
| Kristin | Jenkins | 416 S Rolling Rd | | Catonsville | MD | 21228 | 1/3/04-1/9/04 compensation | $ 87.45 | $ 87.45 |
| Justine | Jennings | 3420 Waco St | Apt #2 | San Diego | CA | 92117 | 1/3/04-1/9/04 compensation | $ 361.40 | $ 361.40 |
| Heather | Jewell | 1560 8th Ave #10 | | San Francisco | CA | 94122 | 1/3/04-1/9/04 compensation | $ 338.80 | $ 338.80 |
| Katherine | Johansen | 10175 Prairie Meadw | Cir #9-204 | Parker | CO | 80134 | 1/3/04-1/9/04 compensation | $ 32.40 | $ 32.40 |
| Kimberly | Johnson | 6408 Colony Park Dr | | Birmingham | AL | 35243 | 1/3/04-1/9/04 compensation | $ 41.67 | $ 41.67 |
| Katherine | Johnson | 15 West Wooster | | Danbury | CT | 06811 | 1/3/04-1/9/04 compensation | $ 97.50 | $ 97.50 |
| Courtney | Johnson | 12112 Clear Lake S | Rd E | Eatonville | WA | 98328 | 1/3/04-1/9/04 compensation | $ 222.30 | $ 222.30 |
| Kathryn | Johnson | 442 Columbia St. | Apt. 3A | Brooklyn | NY | 11231 | 1/3/04-1/9/04 compensation | $ 356.26 | $ 356.26 |
| Kathryn | Johnson | 15325 Redmond Way | P173 | Redmond | WA | 98052 | 1/3/04-1/9/04 compensation | $ 375.46 | $ 375.46 |
| Sharon | Jones | 1720 Benning Rd N E | # C | Washington | DC | 20002 | 1/3/04-1/9/04 compensation | $ 65.61 | $ 65.61 |
| Katrina | Jones | 5546 Dunsmore Rd. | | Alexandria | VA | 22315 | 1/3/04-1/9/04 compensation | $ 105.83 | $ 105.83 |
| Margie | Kahlenberg | 233 Sussex Bldg L | | W Palm Beach | FL | 33417 | 1/3/04-1/9/04 compensation | $ 39.90 | $ 39.90 |
| Claire | Kaminska | 55 Harding Ave | | Oaklyn | NJ | 08107 | 1/3/04-1/9/04 compensation | $ 366.48 | $ 366.48 |
| Karen | Kauffman | 6321 N E 181st St | #3 | Kenmore | WA | 98028 | 1/3/04-1/9/04 compensation | $ 192.36 | $ 192.36 |

In Re Illuminations.com, Inc.                                             Case No.  LA 04-10427-SB
Schedule E
Type of Priority - Wages, salaries, and commissions

| FIRST_NAME | LAST_NAME | STREETLINE1 | STREETLINE2 | CITY | STATE | ZIPCODE | Date of claim and consideration | Total Amount of Claim | Amount entitled to priority |
|---|---|---|---|---|---|---|---|---|---|
| Holly | Keehn | 4556 W 38th Ave | | Denver | CO | 80212 | 1/3/04-1/9/04 compensation | $  56.99 | $  56.99 |
| Jennifer | Keesing | 1150 Narragansett | Ave | Cranston | RI | 02905 | 1/3/04-1/9/04 compensation | $  162.56 | $  162.56 |
| Kellie | Kehm | 9882 S. Venniford | Ranch Rd | Highlands Ranch | CO | 80126 | 1/3/04-1/9/04 compensation | $  304.10 | $  304.10 |
| Ashley | Kempner | 6428 N Quail Run Rd | | Paradise Valley | AZ | 85253 | 1/3/04-1/9/04 compensation | $  121.05 | $  121.05 |
| Lindsay | Kennedy | 331 D Ewell Ln | | Chesapeake | VA | 23322 | 1/3/04-1/9/04 compensation | $  199.12 | $  199.12 |
| Sarah | Kerchner | 954 Deep Creek Ave | | Arnold | MD | 21012 | 1/3/04-1/9/04 compensation | $  123.48 | $  123.48 |
| Maryliz | Kerecman | 3302 Europa St | | Roseville | CA | 95661 | 1/3/04-1/9/04 compensation | $  247.50 | $  247.50 |
| Lawrence | Kerstetter | 55 Belvidere Street | | Pittsburg | PA | 15205 | 1/3/04-1/9/04 compensation | $  780.30 | $  780.30 |
| Stella | Khechumyan | 715 S Kenneth Rd | | Burbank | CA | 91501 | 1/3/04-1/9/04 compensation | $  54.34 | $  54.34 |
| Nashyra | Kiesel | 1395 Saratoga Ave | #45 | San Jose | CA | 95129 | 1/3/04-1/9/04 compensation | $  435.82 | $  435.82 |
| William | Kilb | 820 West G St | #364 | San Diego | CA | 92101 | 1/3/04-1/9/04 compensation | $  62.40 | $  62.40 |
| Dara | Kinsman | 637 Santa Ana Dr | Apt #108 | Santa Rosa | CA | 95404 | 1/3/04-1/9/04 compensation | $  769.24 | $  769.24 |
| Richard | Klabanoff | 146 Wyncrest Rd | | Marlboro | NJ | 07746 | 1/3/04-1/9/04 compensation | $  112.71 | $  112.71 |
| Jennifer | Knell | 511 W Fairview | | Carthage | MO | 64836 | 1/3/04-1/9/04 compensation | $  172.50 | $  172.50 |
| Katherine | Knight | 755 Bridge St | | Spring City | PA | 19475 | 1/3/04-1/9/04 compensation | $  58.59 | $  58.59 |
| Uronika | Knighton | 437 Silver Beach Rd | | Lake Park | FL | 33403 | 1/3/04-1/9/04 compensation | $  164.47 | $  164.47 |
| April | Koch | 7308 E Latham St | | Scottsdale | AZ | 85257 | 1/3/04-1/9/04 compensation | $  157.28 | $  157.28 |
| Melanie | Kohan | 9455 S E Karin St | | Hobe Sound | FL | 33455 | 1/3/04-1/9/04 compensation | $  315.35 | $  315.35 |
| Joselle | Kohler | 10902 Liberty Rd | | Randallstown | MD | 21133 | 1/3/04-1/9/04 compensation | $  78.89 | $  78.89 |
| Barbara | Kolodziejski | 1276 Ninth Ave | | Natrona Heights | PA | 15065 | 1/3/04-1/9/04 compensation | $  320.60 | $  320.60 |
| Lara | Konenko | 4808 N 83 St | | Scottsdale | AZ | 85251 | 1/3/04-1/9/04 compensation | $  309.51 | $  309.51 |
| Catherine | Koper | 5435 S Overlook Dr | | New Berlin | WI | 53146 | 1/3/04-1/9/04 compensation | $  27.70 | $  27.70 |
| David | Korn | 149 W 14th St | Apt #7 | New York | NY | 10011 | 1/3/04-1/9/04 compensation | $  97.38 | $  97.38 |
| Kyle | Kralapp | 11403 Royal Grand | | Redford | MI | 48239 | 1/3/04-1/9/04 compensation | $  43.25 | $  43.25 |
| Marissa | Kuhn | 1400 Mall Of Georgia | Boulevard #1117 | Buford | GA | 30518 | 1/3/04-1/9/04 compensation | $  150.30 | $  150.30 |
| Mary | Kukahiko | 7535 Seward Park | Ave South | Seattle | WA | 98118 | 1/3/04-1/9/04 compensation | $  230.50 | $  230.50 |

In Re Illuminations.com, Inc.                                                                                      Case No. LA 04-10427-SB
Schedule E
Type of Priority - Wages, salaries, and commissions

| FIRST_NAME | LAST_NAME | STREETLINE1 | STREETLINE2 | CITY | STATE | ZIPCODE | Date of claim and consideration | Total Amount of Claim | Amount entitled to priority |
|---|---|---|---|---|---|---|---|---|---|
| Sarah | Kunz | 50 Wooster Heights | | Danbury | CT | 06810 | 1/3/04-1/9/04 compensation | $ 144.83 | $ 144.83 |
| Adrianne | Kurkciyan | 23030 Ostronic Dr | | Woodland Hills | CA | 91367 | 1/3/04-1/9/04 compensation | $ 180.60 | $ 180.60 |
| Geoffrey | Kurtz | 6404 Mansion Ave | | Pennsauken | NJ | 08109 | 1/3/04-1/9/04 compensation | $ 41.36 | $ 41.36 |
| Meghan | Labiaux | 145 Lilac Ave | | Pittsburgh | PA | 15229 | 1/3/04-1/9/04 compensation | $ 256.72 | $ 256.72 |
| Brian | Laliberte | 66 Aaron Dr | | Novato | CA | 94949 | 1/3/04-1/9/04 compensation | $ 5,288.47 | $ 4,650.00 |
| Blair | Lambert | 3128 Vichy Ave | | Napa | CA | 94558 | 1/3/04-1/9/04 compensation | $ 4,326.93 | $ 4,326.93 |
| Ben | Lamey | 9320 Red Maple Ln | | Fishers | IN | 46038 | 1/3/04-1/9/04 compensation | $ 105.23 | $ 105.23 |
| April | Landry | 4328 Shawnee Rd | Apt 61 B | Oakwood | GA | 30566 | 1/3/04-1/9/04 compensation | $ 35.78 | $ 35.78 |
| John | Lapenias | 2529 Moraine Drive | | Santa Clara | CA | 95051 | 1/3/04-1/9/04 compensation | $ 644.00 | $ 644.00 |
| Victoria | Larson | 9667 Pettswood Dr | | Huntington Beach | CA | 94646 | 1/3/04-1/9/04 compensation | $ 120.32 | $ 120.32 |
| Erin | Lashof | 10125 Ashburton Ln | | Bethesda | MD | 20817 | 1/3/04-1/9/04 compensation | $ 72.50 | $ 72.50 |
| Jessica | Laven | 2856 N Bartlett | Apt 3 | Milwaukee | WI | 53211 | 1/3/04-1/9/04 compensation | $ 174.08 | $ 174.08 |
| Devon | Lawrence | 1047 Arezzo Circle | | Boynton Beach | FL | 33436 | 1/3/04-1/9/04 compensation | $ 692.31 | $ 692.31 |
| Kimberly | Leaman | 44 Backus Ave | | Danbury | CT | 06810 | 1/3/04-1/9/04 compensation | $ 448.50 | $ 448.50 |
| Rachel | LeBaron | 2816 Fairway Dr | Apt #251-B | Birmingham | AL | 35213 | 1/3/04-1/9/04 compensation | $ 281.70 | $ 281.70 |
| Aimee | LeBrun | 751 McConnell Ave | | Santa Rosa | CA | 95404 | 1/3/04-1/9/04 compensation | $ 1,538.47 | $ 1,538.47 |
| Christina | Lee | 3009 Stevens St | | Camden | NJ | 08105 | 1/3/04-1/9/04 compensation | $ 118.09 | $ 118.09 |
| Janice Siew Yia | Lee | 775 Kinalau Place | #903 | Honolulu | HI | 96813 | 1/3/04-1/9/04 compensation | $ 807.70 | $ 807.70 |
| Erin | Legorreta | 750 Gonzalez | Apt 12 L | San Francisco | CA | 94132 | 1/3/04-1/9/04 compensation | $ 197.60 | $ 197.60 |
| Annalyn | Lehnig | 525 Bellevue Ave E | Apt 108 | Seattle | WA | 98102 | 1/3/04-1/9/04 compensation | $ 161.29 | $ 161.29 |
| Alejandro | Levander | 11305 Classical Ln | | Silver Spring | MD | 20901 | 1/3/04-1/9/04 compensation | $ 83.03 | $ 83.03 |
| Lisa | Levang | 1709 Andover Way | | Petaluma | CA | 94954 | 1/3/04-1/9/04 compensation | $ 1,250.00 | $ 1,250.00 |
| Amanda | Levitt | 27753 Gateway Blvd | G-308 | Farmington Hills | MI | 48334 | 1/3/04-1/9/04 compensation | $ 68.95 | $ 68.95 |
| Kristen | Lewis | 77 Francis Wyman Rd | | Burlington | MA | 01803 | 1/3/04-1/9/04 compensation | $ 152.28 | $ 152.28 |
| Beatriz | Leyva | 37 Backus Ave | | Pasadena | CA | 91107 | 1/3/04-1/9/04 compensation | $ 219.25 | $ 219.25 |
| Susan | Lightfoot-Gagnon | A-16 Welcher Ave | | Peekskill | NY | 10566 | 1/3/04-1/9/04 compensation | $ 624.75 | $ 624.75 |

In Re Illuminations.com, Inc.
Schedule E
Type of Priority - Wages, salaries, and commissions

Case No.  LA 04-10427-SB

| FIRST_NAME | LAST_NAME | STREETLINE1 | STREETLINE2 | CITY | STATE | ZIPCODE | Date of claim and consideration | Total Amount of Claim | | Amount entitled to priority | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kenneth | Lindgren | 710 E Algonquin Rd | | Des Plaines | IL | 60016 | 1/3/04-1/9/04 compensation | $ | 383.86 | $ | 383.86 |
| Aristides | Lindo | 215 Santa Alicia Dr. | | Rohnert Park | CA | 94928 | 1/3/04-1/9/04 compensation | $ | 1,250.00 | $ | 1,250.00 |
| Clayton | Lingo | 7 Aram Ct. | | Novato | CA | 94947 | 1/3/04-1/9/04 compensation | $ | 2,596.16 | $ | 2,596.16 |
| Danielle | Little | 2238 S W Vista Ave | #7 | Portland | OR | 97201 | 1/3/04-1/9/04 compensation | $ | 705.77 | $ | 705.77 |
| Christina | Livingston | 1285 Witkes Crest Dr | | Dacula | GA | 30019 | 1/3/04-1/9/04 compensation | $ | 204.02 | $ | 204.02 |
| Jill | Locke | 18 Ocean Circle | | Lynn | MA | 01902 | 1/3/04-1/9/04 compensation | $ | 229.20 | $ | 229.20 |
| Diana | Longtin | 8717 Meadowbrook Ln | | Norfolk | VA | 23505 | 1/3/04-1/9/04 compensation | $ | 673.46 | $ | 673.46 |
| Gaundy | Lopez | 424 Limerick Rd | | Pinole | CA | 94564 | 1/3/04-1/9/04 compensation | $ | 12.50 | $ | 12.50 |
| Geneva | Lopez | 1630 Farringdon Ct | | San Jose | CA | 95127 | 1/3/04-1/9/04 compensation | $ | 55.42 | $ | 55.42 |
| Loyla | Lopez | 10425 Woodbine St | #8 | Los Angeles | CA | 90034 | 1/3/04-1/9/04 compensation | $ | 91.44 | $ | 91.44 |
| Catherine | Lovato | 6216 S W Kelly Ave | | Portland | OR | 97239 | 1/3/04-1/9/04 compensation | $ | 82.03 | $ | 82.03 |
| Nadia | Lubis-Chavez | 10340 Briar Hollow | Dr #7 | St Louis | MO | 63146 | 1/3/04-1/9/04 compensation | $ | 30.75 | $ | 30.75 |
| Nicole | Lucas | 1701 Bruce Ave | Apt #3 | Cincinnati | OH | 45223 | 1/3/04-1/9/04 compensation | $ | 117.45 | $ | 117.45 |
| Susan | Lucas | 702 Brookdale Ct | | Southlake | TX | 76092 | 1/3/04-1/9/04 compensation | $ | 122.92 | $ | 122.92 |
| Aaron | Lucas | 8 Kathryn Ln | | Broomall | PA | 19008 | 1/3/04-1/9/04 compensation | $ | 141.61 | $ | 141.61 |
| Alicia | Lucas | 8 Saddle Rock Rd | | Danbury | CT | 06811 | 1/3/04-1/9/04 compensation | $ | 143.37 | $ | 143.37 |
| James | Ludlow | 1817 North 87th Way | | Scottsdale | AZ | 85257 | 1/3/04-1/9/04 compensation | $ | 168.96 | $ | 168.96 |
| Alison | Lukowski | 2250 Old Moultrie Rd | #71 | St Augustine | FL | 32086 | 1/3/04-1/9/04 compensation | $ | 38.47 | $ | 38.47 |
| Marivel | Luna | 5634 S 41st | | Phoenix | AZ | 85040 | 1/3/04-1/9/04 compensation | $ | 398.50 | $ | 398.50 |
| Khine | Lwin | 11421 Veirs Mill Rd | | Wheaton | MD | 20902 | 1/3/04-1/9/04 compensation | $ | 107.37 | $ | 107.37 |
| Diem | Ly | 1609 Edgemore Lane | | Everett | WA | 98203 | 1/3/04-1/9/04 compensation | $ | 82.62 | $ | 82.62 |
| Linda | Mackie-Kliczewski | 152 Hurd Rd | | Trumbull | CT | 06811 | 1/3/04-1/9/04 compensation | $ | 1,519.24 | $ | 1,519.24 |
| Jennifer | Magee | 100 Anderson St | #116 | Pittsburgh | PA | 15212 | 1/3/04-1/9/04 compensation | $ | 113.75 | $ | 113.75 |
| Amy | Mahacek | 4609 Vista Meadows | Dr | Keller | TX | 76248 | 1/3/04-1/9/04 compensation | $ | 22.50 | $ | 22.50 |
| Steven | Mahlstedt | 6060 Colter Ave | Apt #1 | Cincinnati | OH | 45230 | 1/3/04-1/9/04 compensation | $ | 82.70 | $ | 82.70 |
| Todd | Malmborg | 911 W. Windsor #2 E | | Chicago | IL | 60640 | 1/3/04-1/9/04 compensation | $ | 1,048.08 | $ | 1,048.08 |

In Re Illuminations.com, Inc.                                                              Case No.  LA 04-10427-SB
Schedule E
Type of Priority - Priority - Wages, salaries, and commissions

| FIRST_NAME | LAST_NAME | STREETLINE1 | STREETLINE2 | CITY | STATE | ZIPCODE | Date of claim and consideration | Total Amount of Claim | Amount entitled to priority |
|---|---|---|---|---|---|---|---|---|---|
| Rina | Mangurten | 9345 Ozark | | Morton Grove | IL | 60053 | 1/3/04-1/9/04 compensation | $ 68.88 | $ 68.88 |
| Katherine | Marini | 7853 S Logan Dr | | Littleton | CO | 80122 | 1/3/04-1/9/04 compensation | $ 531.52 | $ 531.52 |
| Matthew | Marino | 7524 Lincoln Pl | | Wauwatosa | WI | 53213 | 1/3/04-1/9/04 compensation | $ 467.29 | $ 467.29 |
| Lorraine | Marino | 10048 Plant Dr | | Palm Beach Garden | FL | 33410 | 1/3/04-1/9/04 compensation | $ 517.76 | $ 517.76 |
| Victor | Marinucci | 1201 12th Ave | #4 | San Francisco | CA | 94122 | 1/3/04-1/9/04 compensation | $ 71.10 | $ 71.10 |
| John | Marsh | 427 N Randolph Ave | | Clarksville | IN | 47129 | 1/3/04-1/9/04 compensation | $ 769.24 | $ 769.24 |
| Mary | Martin | 16344 Frederick | Po Box 155 | Lisbon | MD | 21765 | 1/3/04-1/9/04 compensation | $ 328.68 | $ 328.68 |
| Melissa | Martin | 121 Grand Central | Lane | Schaumburg | IL | 60193 | 1/3/04-1/9/04 compensation | $ 568.46 | $ 568.46 |
| Claudia | Martinez | 14641 Woodland Dr. | | Fontana | CA | 92337 | 1/3/04-1/9/04 compensation | $ 480.90 | $ 480.90 |
| Sonia | Martinez | 1780 Lincoln Ave | | Pasadena | CA | 91103 | 1/3/04-1/9/04 compensation | $ 561.75 | $ 561.75 |
| Angel | Martinez Jr | 31 Sunnyside Rd | | West Orange | NJ | 07052 | 1/3/04-1/9/04 compensation | $ 139.23 | $ 139.23 |
| Shachar | Mashraky | 1039 S. Parker Rd | Apt. A-3 | Denver | CO | 80231 | 1/3/04-1/9/04 compensation | $ 385.74 | $ 385.74 |
| Tara | Masia | 21766 Rainberry Park | Circle | Boca Raton | FL | 35428 | 1/3/04-1/9/04 compensation | $ 130.64 | $ 130.64 |
| Caroline | Masica | 9342 Knights Bridge | Blvd  Apt A | Indianapolis | IN | 46240 | 1/3/04-1/9/04 compensation | $ 91.92 | $ 91.92 |
| Katherine | Masterson | 11 King Ct | | Annapolis | MD | 21401 | 1/3/04-1/9/04 compensation | $ 70.30 | $ 70.30 |
| Jodi | Mata | 3301 J St | Lower Unit | Sacramento | CA | 95861 | 1/3/04-1/9/04 compensation | $ 600.00 | $ 600.00 |
| Kristen | Matherly | 942 San Clemente Dr | | Santa Rosa | CA | 95404 | 1/3/04-1/9/04 compensation | $ 225.55 | $ 225.55 |
| Andrew | Mathews | 5706 N 35th St | | Arlington | VA | 22207 | 1/3/04-1/9/04 compensation | $ 29.85 | $ 29.85 |
| Gladys | Mathis | 612 6th St N E | | Washington | DC | 20002 | 1/3/04-1/9/04 compensation | $ 31.90 | $ 31.90 |
| Kristen | Matilainen | 549 Valencia Dr | | Los Altos | CA | 94022 | 1/3/04-1/9/04 compensation | $ 80.34 | $ 80.34 |
| Justin | Matson | 970 S Dayton St | | Denver | CO | 80231 | 1/3/04-1/9/04 compensation | $ 86.18 | $ 86.18 |
| Melissa | Matson | 940 S. Dayton St. | | Denver | CO | 80231 | 1/3/04-1/9/04 compensation | $ 212.98 | $ 212.98 |
| Derek | Matsumoto | 44-111 Nanamoana St | | Kaneohe | HI | 96744 | 1/3/04-1/9/04 compensation | $ 95.46 | $ 95.46 |
| John | Matthews | 19061 Highstream Dr | | Germantown | MD | 20874 | 1/3/04-1/9/04 compensation | $ 769.24 | $ 769.24 |
| Donna | Mattingly | 581 Old Preston | Hwy S | Sheperdsville | KY | 40165 | 1/3/04-1/9/04 compensation | $ 436.00 | $ 436.00 |
| Maria | Mattingly | 4546 Holly St | | Kansas City | MO | 64111 | 1/3/04-1/9/04 compensation | $ 747.12 | $ 747.12 |

In Re Illuminations.com, Inc.                                                                    Case No. LA 04-10427-SB
Schedule E
Type of Priority - Wages, salaries, and commissions

| FIRST_NAME | LAST_NAME | STREETLINE1 | STREETLINE2 | CITY | STATE | ZIPCODE | Date of claim and consideration | Total Amount of Claim | Amount entitled to priority |
|---|---|---|---|---|---|---|---|---|---|
| Laura | Matunas | 1171 Edgewood Pkwy | | Union | NJ | 07083 | 1/3/04-1/9/04 compensation | $ 280.70 | $ 280.70 |
| Catherine | Mauck | 51084 Northview | | Plymouth | MI | 48107 | 1/3/04-1/9/04 compensation | $ 370.60 | $ 370.60 |
| Frances | Maxwell | 405 Moolight Lane | | Keller | TX | 76248 | 1/3/04-1/9/04 compensation | $ 164.83 | $ 164.83 |
| Pamela | May | 626 Trapelo Rd | | Waltham | MA | 02452 | 1/3/04-1/9/04 compensation | $ 807.70 | $ 807.70 |
| Mary | Mayfield | 5600 Chillum Pl | N. E. | Washington | DC | 20011 | 1/3/04-1/9/04 compensation | $ 66.65 | $ 66.65 |
| Sylvia | Mayo | 5306 Arbor Vitae #5 | | Los Angeles | CA | 90045 | 1/3/04-1/9/04 compensation | $ 92.88 | $ 92.88 |
| Jennifer | McClelland | 101 McNear Circle | | Petaluma | CA | 94952 | 1/3/04-1/9/04 compensation | $ 1,384.62 | $ 1,384.62 |
| Jenna | McClure | P.O. Box 2474 | | Sebastopol | CA | 95473 | 1/3/04-1/9/04 compensation | $ 1,538.47 | $ 1,538.47 |
| Kellie | McConnell | 5431 Kenwood Rd | Apt #202 | Cincinnati | OH | 45227 | 1/3/04-1/9/04 compensation | $ 30.45 | $ 30.45 |
| Audrey | McDowell | 20 Prescott St | Apt 1I | Hyde Park | MA | 02136 | 1/3/04-1/9/04 compensation | $ 128.78 | $ 128.78 |
| Traci | McEldowney | 1727 E 56th St | Apt C | Indianapolis | IN | 46220 | 1/3/04-1/9/04 compensation | $ 64.00 | $ 64.00 |
| Heather | McGrew | Po Box 7121 | | Petaluma | CA | 94955 | 1/3/04-1/9/04 compensation | $ 1,250.00 | $ 1,250.00 |
| Sarah | McKay | 178 Glentay Ave | | Lansdowne | PA | 19050 | 1/3/04-1/9/04 compensation | $ 55.80 | $ 55.80 |
| Stephen | McKendree | 221 Short St | | Shepherdsville | KY | 40165 | 1/3/04-1/9/04 compensation | $ 412.00 | $ 412.00 |
| Kimberly | McKinley | 343 E Meyers | | Hazel Park | MI | 48030 | 1/3/04-1/9/04 compensation | $ 521.29 | $ 521.29 |
| Shannon | McNiff | 104 Halstead Ave | | Yonkers | NY | 10704 | 1/3/04-1/9/04 compensation | $ 331.76 | $ 331.76 |
| Amber | Melland | 18602 52nd Ave West | | Lynnwood | WA | 98037 | 1/3/04-1/9/04 compensation | $ 82.00 | $ 82.00 |
| Sandra | Mendez | 1087 Bannock St. | | Livermore | CA | 94550 | 1/3/04-1/9/04 compensation | $ 807.70 | $ 807.70 |
| Gina | Mengucci | 5025 SW Corbet | | Portland | OR | 97239 | 1/3/04-1/9/04 compensation | $ 544.00 | $ 544.00 |
| Toby | Messitt | 13626 Legacy Cir | Apt L | Herndon | VA | 20171 | 1/3/04-1/9/04 compensation | $ 439.38 | $ 439.38 |
| Angela | Meyers | 13134 Baltimore | Woods Lane | Orlando | FL | 32824 | 1/3/04-1/9/04 compensation | $ 173.69 | $ 173.69 |
| Julia | Milhollen | 2877 United Kingdom | Circle | Winter Park | FL | 32792 | 1/3/04-1/9/04 compensation | $ 253.92 | $ 253.92 |
| Jessica | Miller | 700 Ballejo Ave. | #85 | Roseville | CA | 95678 | 1/3/04-1/9/04 compensation | $ 61.66 | $ 61.66 |
| Megan | Mincer | 2005 Froude St | | San Diego | CA | 92107 | 1/3/04-1/9/04 compensation | $ 54.60 | $ 54.60 |
| Caren | Mintz | 501 Grandey Way NE | | Renton | WA | 98056 | 1/3/04-1/9/04 compensation | $ 769.24 | $ 769.24 |
| Rene | Miranda | 1921 Vista Del | Mar # 202 | Los Angeles | CA | 90068 | 1/3/04-1/9/04 compensation | $ 715.19 | $ 715.19 |

In Re Illuminations.com, Inc.                                                    Case No.  LA 04-10427-SB
Schedule E
Type of Priority - Wages, salaries, and commissions

| FIRST_NAME | LAST_NAME | STREETLINE1 | STREETLINE2 | CITY | STATE | ZIPCODE | Date of claim and consideration | Total Amount of Claim | | Amount entitled to priority | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Annie | Misaki | 115 N. Hickory | | Tracy | CA | 95376 | 1/3/04-1/9/04 compensation | $ | 283.23 | $ | 283.23 |
| Kirsten | Mitchell | 8281 Cripple Creek | Dr | Frisco | TX | 75034 | 1/3/04-1/9/04 compensation | $ | 38.10 | $ | 38.10 |
| Derek | Mitchell | 6146 Debs Ave | | Woodland Hills | CA | 91367 | 1/3/04-1/9/04 compensation | $ | 91.45 | $ | 91.45 |
| Karen | Mitchell | 2002 18th St | | Santa Monica | CA | 90404 | 1/3/04-1/9/04 compensation | $ | 778.12 | $ | 778.12 |
| Sheldon | Mixon | 6216 Greenleaf Lane | | Elkridge | MD | 21075 | 1/3/04-1/9/04 compensation | $ | 371.58 | $ | 371.58 |
| Lori Ann | Miyamoto | 2234 Fern St | | Honolulu | HI | 96826 | 1/3/04-1/9/04 compensation | $ | 38.00 | $ | 38.00 |
| Setareh | Moallem | 4831 Wright Terrace | Apt #2 | Skokie | IL | 60077 | 1/3/04-1/9/04 compensation | $ | 24.81 | $ | 24.81 |
| Kelly | Molloy | 4205 E Anaheim St | #103 | Long Beach | CA | 90804 | 1/3/04-1/9/04 compensation | $ | 69.76 | $ | 69.76 |
| Christina | Monaco | 9400 Chalk Hill Rd | | Healdsburg | CA | 95448 | 1/3/04-1/9/04 compensation | $ | 129.63 | $ | 129.63 |
| Jamieson Lee | Monarch | 570 Palisades Dr | Apt #304 | Birmingham | AL | 35209 | 1/3/04-1/9/04 compensation | $ | 325.60 | $ | 325.60 |
| Jessica | Montgomery | 324 Bell Ave | | Sacramento | CA | 95838 | 1/3/04-1/9/04 compensation | $ | 101.03 | $ | 101.03 |
| Karen | Montuori | 44 Wilson | Box 344 | Hopkinton | MA | 01748 | 1/3/04-1/9/04 compensation | $ | 247.78 | $ | 247.78 |
| William | Moorhead | 5503 W Alson Dr | Apt 172-A | Norfolk | VA | 23508 | 1/3/04-1/9/04 compensation | $ | 84.91 | $ | 84.91 |
| Robin | Morris | 5307 Tackington Pl | | Columbia | MD | 21044 | 1/3/04-1/9/04 compensation | $ | 197.78 | $ | 197.78 |
| Milisand | Morris | 45-514 Kolani Pl | | Kaneohe | HI | 96744 | 1/3/04-1/9/04 compensation | $ | 382.24 | $ | 382.24 |
| Leah | Morris | 111 Patterson St | | Elizabethtown | KY | 42701 | 1/3/04-1/9/04 compensation | $ | 865.39 | $ | 865.39 |
| Kelsie | Morrow | 2238 S W Vista Ave | #7 | Portland | OR | 97201 | 1/3/04-1/9/04 compensation | $ | 424.20 | $ | 424.20 |
| Linsey | Moses | 2215 Foothill Ranch | Dr | Tracy | CA | 95377 | 1/3/04-1/9/04 compensation | $ | 130.68 | $ | 130.68 |
| Sherri | Moxley | 2120 Brooks Dr | #708 | Forestville | MD | 20747 | 1/3/04-1/9/04 compensation | $ | 730.77 | $ | 730.77 |
| Traci | Muckridge | 816 Ironwood Dr | | Carmel | IN | 46033 | 1/3/04-1/9/04 compensation | $ | 136.62 | $ | 136.62 |
| Alexandra | Mudry | 48 Cedar Ave | | Pleasantville | NY | 10570 | 1/3/04-1/9/04 compensation | $ | 38.56 | $ | 38.56 |
| Maureen | Murphy-Kotch | 203 Branch Ave | | Red Bank | NJ | 07701 | 1/3/04-1/9/04 compensation | $ | 1,019.24 | $ | 1,019.24 |
| Patricia | Murray | 46 Sturgis St | | Winthrop | MA | 02152 | 1/3/04-1/9/04 compensation | $ | 33.58 | $ | 33.58 |
| William | Nakatani | PO Box 2144 | | Vacaville | CA | 95696 | 1/3/04-1/9/04 compensation | $ | 313.47 | $ | 313.47 |
| Elizabeth | Negron | 1120 E Algonquin Rd | | Schaumburg | IL | 60173 | 1/3/04-1/9/04 compensation | $ | 111.12 | $ | 111.12 |
| Jennifer | Nelson | 4812 Marina Del Rd | | Fort Worth | TX | 76179 | 1/3/04-1/9/04 compensation | $ | 150.96 | $ | 150.96 |

In Re Illuminations.com, Inc.
Schedule E
Type of Priority - Wages, salaries, and commissions

Case No.  LA 04-10427-SB

| FIRST_NAME | LAST_NAME | STREETLINE1 | STREETLINE2 | CITY | STATE | ZIPCODE | Date of claim and consideration | Total Amount of Claim | Amount entitled to priority |
|---|---|---|---|---|---|---|---|---|---|
| Michael | Newbold | 2860 S Logan St | | Englewood | CO | 90110 | 1/3/04-1/9/04 compensation | $ 282.43 | $ 282.43 |
| Chi | Nguyen | 12608 Windham Pass | | Carmel | IN | 46032 | 1/3/04-1/9/04 compensation | $ 49.60 | $ 49.60 |
| Linda | Nguyen | 3922 W Lehnhardt | Ave | Santa Ana | CA | 92704 | 1/3/04-1/9/04 compensation | $ 531.30 | $ 531.30 |
| Yen | Nguyen | 365 2nd Ave | Apt #5 | San Francisco | CA | 94118 | 1/3/04-1/9/04 compensation | $ 788.46 | $ 788.46 |
| Jenness | Nichols | 5664 Melita Rd | | Santa Rosa | CA | 95409 | 1/3/04-1/9/04 compensation | $ 2,115.39 | $ 2,115.39 |
| Ruth | Nickerson | 332 Ironwood Circle | | Roseville | CA | 95678 | 1/3/04-1/9/04 compensation | $ 848.56 | $ 848.56 |
| John | Nieman | 5747 Lindenwood | | St Louis | MO | 63109 | 1/3/04-1/9/04 compensation | $ 126.39 | $ 126.39 |
| Lauren-Ashleigh | Niemand | 49 Freemont St | | Lexington | MA | 02421 | 1/3/04-1/9/04 compensation | $ 35.60 | $ 35.60 |
| Raymond | Nieves | 463 East 137th St | Apt #4 A | Bronx | NY | 10454 | 1/3/04-1/9/04 compensation | $ 257.85 | $ 257.85 |
| David | Nikielski | 4320 Sunbeam Rd | Apt #1304 | Jacksonville | FL | 32257 | 1/3/04-1/9/04 compensation | $ 460.35 | $ 460.35 |
| Shannon | Nimnicht | 12502 Colby Dr | | Woodbridge | VA | 22192 | 1/3/04-1/9/04 compensation | $ 217.96 | $ 217.96 |
| Angela | Nitzsche | 4626 119th Ave SE | | Bellevue | WA | 98006 | 1/3/04-1/9/04 compensation | $ 163.80 | $ 163.80 |
| Ryan | Nolan | 5831 Wild Lupine Ct | | W Palm Beach | FL | 33415 | 1/3/04-1/9/04 compensation | $ 36.89 | $ 36.89 |
| Amber | Nolan | 579 Woodside Hts | | Cincinnati | OH | 45217 | 1/3/04-1/9/04 compensation | $ 178.49 | $ 178.49 |
| Daniel | Nortman | 27 Leone Blvd | | Jackson | NJ | 08527 | 1/3/04-1/9/04 compensation | $ 419.72 | $ 419.72 |
| Heidi | Novak | 2822 Eastlake Ave E | #A | Seattle | WA | 98102 | 1/3/04-1/9/04 compensation | $ 239.40 | $ 239.40 |
| Lindsay | Oberto | 323 Queen Anne Ave N | #709 | Seattle | WA | 98109 | 1/3/04-1/9/04 compensation | $ 286.48 | $ 286.48 |
| Laureen | O'Brien | 17814 Mountain | Ranch Rd | Granada Hills | CA | 91344 | 1/3/04-1/9/04 compensation | $ 40.96 | $ 40.96 |
| Christopher | O'Campo | 2659 Rich St | | Los Angeles | CA | 90039 | 1/3/04-1/9/04 compensation | $ 233.03 | $ 233.03 |
| Yesenia | Ochoa | 4233 Dale Drive | | Napa | CA | 94558 | 1/3/04-1/9/04 compensation | $ 166.46 | $ 166.46 |
| Debra | O'Connor | 41997 Banbury Ct | | Northville | MI | 48167 | 1/3/04-1/9/04 compensation | $ 87.19 | $ 87.19 |
| Kandi | Ogden | 2226 NE 12th Ave | | Portland | OR | 97212 | 1/3/04-1/9/04 compensation | $ 771.50 | $ 771.50 |
| Naoko | Okada | 411 Hobron Lane | #2105 | Honolulu | HI | 96815 | 1/3/04-1/9/04 compensation | $ 424.16 | $ 424.16 |
| Gary | Okumura | 1704 Anapuni St | #7 A | Honolulu | HI | 96822 | 1/3/04-1/9/04 compensation | $ 138.66 | $ 138.66 |
| Hui Tze | Ong | 55 S Kukui St | Apt #1004 | Honolulu | HI | 96813 | 1/3/04-1/9/04 compensation | $ 620.00 | $ 620.00 |
| Dawn | Onken | 7434 Auburn Oaks Ct | Apt #64 | Citrus Heights | CA | 95621 | 1/3/04-1/9/04 compensation | $ 94.68 | $ 94.68 |

In Re Illuminations.com, Inc.
Schedule E
Type of Priority - Wages, salaries, and commissions

Case No.  LA 04-10427-SB

| FIRST_NAME | LAST_NAME | STREETLINE1 | STREETLINE2 | CITY | STATE | ZIPCODE | Date of claim and consideration | Total Amount of Claim | Amount entitled to priority |
|---|---|---|---|---|---|---|---|---|---|
| Mary | Opaitz | 24100 Farm View Ct | | South Lyon | MI | 48178 | 1/3/04-1/9/04 compensation | $ 114.11 | $ 114.11 |
| Janira | Orosco | 2194 Garnada St | | Napa | CA | 94559 | 1/3/04-1/9/04 compensation | $ 184.33 | $ 184.33 |
| Theresa | Osborne | 1714 Park Ave | Apt #412 | Baltimore | MD | 21217 | 1/3/04-1/9/04 compensation | $ 730.77 | $ 730.77 |
| Sarah | Ostapchuk | 81 Fisher Rd | | Middletown | CT | 06457 | 1/3/04-1/9/04 compensation | $ 119.20 | $ 119.20 |
| Tha | Ouch | 962 Stony Pt. Rd | | Santa Rosa | CA | 95407 | 1/3/04-1/9/04 compensation | $ 213.30 | $ 213.30 |
| Whitney | Owens | 3828 S Hobart Blvd | | Los Angeles | CA | 90062 | 1/3/04-1/9/04 compensation | $ 195.75 | $ 195.75 |
| Anthony | Pacini | P O Box 1321 | | Anaheim | CA | 92815 | 1/3/04-1/9/04 compensation | $ 592.30 | $ 592.30 |
| Nicole | Padellaro | 101 Pine St | Apt 443 B | Rovidence | RI | 02903 | 1/3/04-1/9/04 compensation | $ 283.00 | $ 283.00 |
| Antonio | Pagliarulo | 2437 Buck St | | Bronx | NY | 10461 | 1/3/04-1/9/04 compensation | $ 307.10 | $ 307.10 |
| Marjorie | Papifard | 319 Brock Drive | | Southlake | TX | 76092 | 1/3/04-1/9/04 compensation | $ 28.16 | $ 28.16 |
| Mabry | Parker | 2250 S Josephine St | #12 | Denver | CO | 80210 | 1/3/04-1/9/04 compensation | $ 58.68 | $ 58.68 |
| John | Parker | 1718 Melrose Ave | #312 | Seattle | WA | 98122 | 1/3/04-1/9/04 compensation | $ 625.00 | $ 625.00 |
| Lydia | Parra | 1608 W Cris Ave | | Anaheim | CA | 92802 | 1/3/04-1/9/04 compensation | $ 245.10 | $ 245.10 |
| Donna | Patrick | 9 Kimberly Ct | Apt 27 | Red Bank | NJ | 07701 | 1/3/04-1/9/04 compensation | $ 692.00 | $ 692.00 |
| Joshua | Paul | 1430 Crescent Dr | | Elm Grove | WI | 53122 | 1/3/04-1/9/04 compensation | $ 34.79 | $ 34.79 |
| Deshant | Paul | 110 Adelphi St | Apt #3 | Brooklyn | NY | 11205 | 1/3/04-1/9/04 compensation | $ 693.20 | $ 693.20 |
| Susan | Pavlovsky | 91 Clifton Pl | Apt 3 A | Brooklyn | NY | 11238 | 1/3/04-1/9/04 compensation | $ 144.70 | $ 144.70 |
| Steve | Pedro | Route 1 Box 264 A | | San Rafael | CA | 94901 | 1/3/04-1/9/04 compensation | $ 274.06 | $ 274.06 |
| Jessica | Pedro | 28 Derby St | Apt #2 | New Britian | CT | 06053 | 1/3/04-1/9/04 compensation | $ 615.38 | $ 615.38 |
| Caitlin | Peek | 1709 S W Morrison | | Portland | OR | 97205 | 1/3/04-1/9/04 compensation | $ 64.74 | $ 64.74 |
| Sarah | Pelletier | 12 Cromble St | | Salem | MA | 01970 | 1/3/04-1/9/04 compensation | $ 50.25 | $ 50.25 |
| Tami | Pemberton | 540 Stevens Ave S W | Q-205 | Renton | WA | 98055 | 1/3/04-1/9/04 compensation | $ 252.27 | $ 252.27 |
| Elsa | Perez | 2582 Elm St | | Napa | CA | | 1/3/04-1/9/04 compensation | $ 76.57 | $ 76.57 |
| Yasiri | Perez | 2486 Circle Dr | | West Palm Beach | FL | 33406 | 1/3/04-1/9/04 compensation | $ 82.65 | $ 82.65 |
| Natalie | Perez | 1436 Hollywood Way | #a | Burbank | CA | 91505 | 1/3/04-1/9/04 compensation | $ 82.95 | $ 82.95 |
| Cristina | Perez | 4583 33rd St | | San Diego | CA | 92116 | 1/3/04-1/9/04 compensation | $ 87.12 | $ 87.12 |

In Re Illuminations.com, Inc.                                                                          Case No. LA 04-10427-SB
Schedule E
Type of Priority - Wages, salaries, and commissions

| FIRST_NAME | LAST_NAME | STREETLINE1 | STREETLINE2 | CITY | STATE | ZIPCODE | Date of claim and consideration | Total Amount of Claim | Amount entitled to priority |
|---|---|---|---|---|---|---|---|---|---|
| Rachael | Perry | 7500 Rolling Brook | Dr | Frisco | TX | 75034 | 1/3/04-1/9/04 compensation | $ 353.47 | $ 353.47 |
| Tracy | Peters | 1231 Glastonberry Rd | | Maitland | FL | 32751 | 1/3/04-1/9/04 compensation | $ 657.70 | $ 657.70 |
| Janice | Petresky | 183-2 B Evergreen | Place | Edison | NJ | 08837 | 1/3/04-1/9/04 compensation | $ 400.00 | $ 400.00 |
| Jacqueline | Pettit | 2323 S Goebbert Rd | #110 | Arlington Heights | IL | 60005 | 1/3/04-1/9/04 compensation | $ 96.56 | $ 96.56 |
| Lauren | Phagan | 4952 Leeds Ct | | Dunwoody | GA | 30338 | 1/3/04-1/9/04 compensation | $ 190.32 | $ 190.32 |
| Jordan | Phea | 3898 Jailette Rd | | College Park | GA | 30349 | 1/3/04-1/9/04 compensation | $ 178.70 | $ 178.70 |
| Brenda | Picente | 2835 Chablis Circle | | Woodbridge | VA | 22192 | 1/3/04-1/9/04 compensation | $ 141.16 | $ 141.16 |
| Beth | Pieranunzi | 1308 W Rosemont | Apt #1 | Chicago | IL | 60660 | 1/3/04-1/9/04 compensation | $ 121.68 | $ 121.68 |
| Jill | Pierce | 409 Cortez Dr | | Petaluma | CA | 94954 | 1/3/04-1/9/04 compensation | $ 1,000.00 | $ 1,000.00 |
| Kristi | Platt | 1100 Ranchero Way | Apt #24 | San Jose | CA | 95117 | 1/3/04-1/9/04 compensation | $ 180.88 | $ 180.88 |
| Robert | Pogue | 1706 Star Rest Dr. | | Louisville | KY | 40272 | 1/3/04-1/9/04 compensation | $ 900.00 | $ 900.00 |
| Christine | Potter | 68 Washington Ave | | Natick | MA | 01760 | 1/3/04-1/9/04 compensation | $ 46.16 | $ 46.16 |
| George | Pouche Jr | 3542 Baltimore Ave | Apt 2 | Kansas City | MO | 64111 | 1/3/04-1/9/04 compensation | $ 345.33 | $ 345.33 |
| Brian | Pratt | 2118 Earnshaw Dr | | Placentia | CA | 92870 | 1/3/04-1/9/04 compensation | $ 166.95 | $ 166.95 |
| Sarah | Prelon | 2717 Verdis Ln | | Crofton | MD | 21114 | 1/3/04-1/9/04 compensation | $ 36.05 | $ 36.05 |
| Angela | Prentice | 1330 S W Third Ave | Apt 512 | Portland | OR | 97201 | 1/3/04-1/9/04 compensation | $ 28.13 | $ 28.13 |
| Corey | Preuss | 2363 N 118th St | | Wauwatosa | WI | 53226 | 1/3/04-1/9/04 compensation | $ 68.08 | $ 68.08 |
| Cara | Quinn | 413 Rambler Rd | | Bel Air | MD | 21015 | 1/3/04-1/9/04 compensation | $ 83.68 | $ 83.68 |
| Roxana | Quiros | 372 W Doran St | Apt 6 | Glendale | CA | 91203 | 1/3/04-1/9/04 compensation | $ 711.54 | $ 711.54 |
| Parisa | Rafi | 1570 Spring Gate Dr | #7213 | McLean | VA | 72102 | 1/3/04-1/9/04 compensation | $ 31.28 | $ 31.28 |
| Maggie | Raiken | 11121 Barman Ave | | Culver City | CA | 90230 | 1/3/04-1/9/04 compensation | $ 42.00 | $ 42.00 |
| Victoria | Ramirez | 1111 Falls Terrace | | Union | NJ | 07083 | 1/3/04-1/9/04 compensation | $ 85.41 | $ 85.41 |
| Rachael | Ramirez | 1516 Constellation | Pl  #301 | Woodbridge | VA | 22191 | 1/3/04-1/9/04 compensation | $ 114.70 | $ 114.70 |
| Erika Priscilla | Ramirez | 2860 S. Logan St. | | Englewood | CO | 80110 | 1/3/04-1/9/04 compensation | $ 632.00 | $ 632.00 |
| Colleen | Ramirez | 1863 Tonja Way | | Santa Rosa | CA | 95401 | 1/3/04-1/9/04 compensation | $ 750.00 | $ 750.00 |
| Christal | Ramjattan | 2870 S W 137th Ct | | Miami | FL | 33175 | 1/3/04-1/9/04 compensation | $ 190.75 | $ 190.75 |

In Re Illuminations.com, Inc.                                                                                   Case No.  LA 04-10427-SB
Schedule E
Type of Priority - Wages, salaries, and commissions

| FIRST_NAME | LAST_NAME | STREETLINE1 | STREETLINE2 | CITY | STATE | ZIPCODE | Date of claim and consideration | Total Amount of Claim | Amount entitled to priority |
|---|---|---|---|---|---|---|---|---|---|
| Javier | Ramos | 5128 W Altgeld | Apt #2 | Chicago | IL | 60639 | 1/3/04-1/9/04 compensation | $ 202.96 | $ 202.96 |
| Sabrina | Ramos | 31201 202 Ave S E | | Kent | WA | 98042 | 1/3/04-1/9/04 compensation | $ 221.34 | $ 221.34 |
| Adrienne | Ranft | 596 Pomona Street | | Crockett | CA | 94525 | 1/3/04-1/9/04 compensation | $ 1,413.47 | $ 1,413.47 |
| Rose | Rapp | 826 Dana Cir | | Livermore | CA | 94550 | 1/3/04-1/9/04 compensation | $ 253.30 | $ 253.30 |
| Laila | Rashidi | 3100 Vicente St | #102 | San Francisco | CA | 94116 | 1/3/04-1/9/04 compensation | $ 151.76 | $ 151.76 |
| Amanda | Raskind | 18 Dobbs Terr | | Scarsdale | NY | 10583 | 1/3/04-1/9/04 compensation | $ 55.65 | $ 55.65 |
| Erica | Ravago | 2568 Doris Ave | | Union | NJ | 07083 | 1/3/04-1/9/04 compensation | $ 113.73 | $ 113.73 |
| Terri | Reagan | 3220 Horseshoe | | Grapevine | TX | 76051 | 1/3/04-1/9/04 compensation | $ 286.55 | $ 286.55 |
| Dianne | Reamy | 204 May Ln | | Edgewater | MD | 21037 | 1/3/04-1/9/04 compensation | $ 150.93 | $ 150.93 |
| Casandra | Redd | 104 53rd St N E | | Washington | DC | 20019 | 1/3/04-1/9/04 compensation | $ 318.24 | $ 318.24 |
| Susan | Reddin | 8217 Lara Ln | | Watauga | TX | 76148 | 1/3/04-1/9/04 compensation | $ 65.63 | $ 65.63 |
| Michele | Redfern | 8201 Camino Colegio | Apt # 69 | Rohnert Park | CA | 94928 | 1/3/04-1/9/04 compensation | $ 692.31 | $ 692.31 |
| Terri | Rehman | 10410 Swift Stream | Place   Apt 308 | Columbia | MD | 21044 | 1/3/04-1/9/04 compensation | $ 597.42 | $ 597.42 |
| Jennifer | Reid | 1522 Wilderness Ln | | Birmingham | AL | 35235 | 1/3/04-1/9/04 compensation | $ 32.85 | $ 32.85 |
| Teresa | Reilly | 243 Crest Way | | Gulph Mills | PA | 19406 | 1/3/04-1/9/04 compensation | $ 136.01 | $ 136.01 |
| Karen | Reilly | 17 Newhall Ave | | Saugus | MA | 01906 | 1/3/04-1/9/04 compensation | $ 161.04 | $ 161.04 |
| Scott | Rejda | 6144 Charlotte | | Kansas City | MO | 64110 | 1/3/04-1/9/04 compensation | $ 479.88 | $ 479.88 |
| Ingrid | Rey | 21205 Roscoe Blvd | #47 | Canoga Park | CA | 91304 | 1/3/04-1/9/04 compensation | $ 69.96 | $ 69.96 |
| Andrew | Rice | 1490 Catalpa Dr | | Berkley | MI | 48072 | 1/3/04-1/9/04 compensation | $ 767.75 | $ 767.75 |
| Rise | Richard | 3215 Ala Ilima St | #b-209 | Honolulu | HI | 96818 | 1/3/04-1/9/04 compensation | $ 68.67 | $ 68.67 |
| Betty | Richards | 1537 Trellis Ln. | | Petaluma | CA | 94954 | 1/3/04-1/9/04 compensation | $ 520.00 | $ 520.00 |
| Jackie | Ridlen | 11101 E Alameda Ave | Apt 202 | Aurora | CO | 80012 | 1/3/04-1/9/04 compensation | $ 306.00 | $ 306.00 |
| Katie | Ries | 12372 Carmel County | Rd #307 | San Diego | CA | 92130 | 1/3/04-1/9/04 compensation | $ 961.54 | $ 961.54 |
| Megan | Rietdorf | 11707-B Ficus St | | Palm Beach Grdns | FL | 33410 | 1/3/04-1/9/04 compensation | $ 61.50 | $ 61.50 |
| Danielle | Ritz | 536 W Addison | | Chicago | IL | 60613 | 1/3/04-1/9/04 compensation | $ 85.57 | $ 85.57 |
| Donald | Rivard | 17 Arch St | | Providence | RI | 02907 | 1/3/04-1/9/04 compensation | $ 692.31 | $ 692.31 |

In Re Illuminations.com, Inc.
Schedule E
Type of Priority - Wages, salaries, and commissions

Case No.  LA 04-10427-SB

| FIRST_NAME | LAST_NAME | STREETLINE1 | STREETLINE2 | CITY | STATE | ZIPCODE | Date of claim and consideration | Total Amount of Claim | | Amount entitled to priority | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Marilyn | Rivera | 7829 Enola St | Apt T A 2 | McLean | VA | 22102 | 1/3/04-1/9/04 compensation | $ | 43.28 | $ | 43.28 |
| Elizabeth | Rizzo | 32860 Barkley | | Livonia | MI | 48154 | 1/3/04-1/9/04 compensation | $ | 197.58 | $ | 197.58 |
| Christina | Rizzo | 204 Corbin Ct | | Lakewood | NJ | 08701 | 1/3/04-1/9/04 compensation | $ | 913.46 | $ | 913.46 |
| Julie | Roberge | 17 Devereux Ave | | Providence | RI | 02909 | 1/3/04-1/9/04 compensation | $ | 345.55 | $ | 345.55 |
| Daniel | Roberts | 721 Elizabeth Ave | | Lindenwold | NJ | 08021 | 1/3/04-1/9/04 compensation | $ | 358.96 | $ | 358.96 |
| Tara | Robishaw | 22 Stedman St | | Wakefield | MA | 01880 | 1/3/04-1/9/04 compensation | $ | 145.76 | $ | 145.76 |
| Elizabeth | Roddick | 6303 Yosemite Dr | | Alexandria | VA | 22312 | 1/3/04-1/9/04 compensation | $ | 89.36 | $ | 89.36 |
| Mary | Roddy | 3545 Morning Ivy Way | | Suwanee | GA | 30024 | 1/3/04-1/9/04 compensation | $ | 73.50 | $ | 73.50 |
| Kelly | Roder | 10402 Vineyard Ln | #211 | Fairfax | VA | 22030 | 1/3/04-1/9/04 compensation | $ | 551.79 | $ | 551.79 |
| Rachel | Rodkey | 139 Eighth Ave | | Pittsburgh | PA | 15229 | 1/3/04-1/9/04 compensation | $ | 113.62 | $ | 113.62 |
| Angel | Rodriguez | 3612 Maple St | | San Diego | CA | 92104 | 1/3/04-1/9/04 compensation | $ | 41.00 | $ | 41.00 |
| Haidee | Rodriguez | 2564 Mores Rd | | West Palm Beach | FL | 33406 | 1/3/04-1/9/04 compensation | $ | 69.30 | $ | 69.30 |
| Yolanda | Rodriguez | 1961 SW Hichkock | Terr | Port Saint Lucie | FL | 34953 | 1/3/04-1/9/04 compensation | $ | 147.15 | $ | 147.15 |
| Gloria | Rodriguez | 1312 E Garfield Ave | | Glendale | CA | 91206 | 1/3/04-1/9/04 compensation | $ | 246.07 | $ | 246.07 |
| Omar | Romero | 312 Skyline Dr | | Napa | CA | 94591 | 1/3/04-1/9/04 compensation | $ | 118.64 | $ | 118.64 |
| Autumn | Roof | 576 Debra St | | Livermore | CA | 94550 | 1/3/04-1/9/04 compensation | $ | 89.46 | $ | 89.46 |
| Valerie | Rosenthal | 9274 Cornell Cir | | Highlands Ranch | CO | 80130 | 1/3/04-1/9/04 compensation | $ | 142.00 | $ | 142.00 |
| Carol | Ross | 34323  Columbine Trl | West | Elizabeth | CO | 801077866 | 1/3/04-1/9/04 compensation | $ | 116.82 | $ | 116.82 |
| Matthew | Ross | 4224 Broadway St | | Indianapolis | IN | 46205 | 1/3/04-1/9/04 compensation | $ | 528.66 | $ | 528.66 |
| Richard | Roth | 71 Tioga Ave | | San Francisco | CA | 94134 | 1/3/04-1/9/04 compensation | $ | 79.74 | $ | 79.74 |
| Andrea | Rother | 4071 Yosemite Ave S | | St Louis Park | MN | 55416 | 1/3/04-1/9/04 compensation | $ | 36.61 | $ | 36.61 |
| Katie | Rothhammer | 2161 Crescent Dr | | Altadena | CA | 91001 | 1/3/04-1/9/04 compensation | $ | 105.13 | $ | 105.13 |
| Christopher | Royas | 4201 Alegre Way | | Davis | CA | 95616 | 1/3/04-1/9/04 compensation | $ | 28.16 | $ | 28.16 |
| Angela | Ruggiero | 2001 N Conference Dr | | Boca Raton | FL | 33486 | 1/3/04-1/9/04 compensation | $ | 81.90 | $ | 81.90 |
| Andrew | Ruiz | 6000 S W 17th St | | Miami | FL | 33155 | 1/3/04-1/9/04 compensation | $ | 331.33 | $ | 331.33 |
| Monica | Rumpel | 2207 Kloa Ct | | Waukesha | WI | 53188 | 1/3/04-1/9/04 compensation | $ | 152.40 | $ | 152.40 |

In Re Illuminations.com, Inc.                                        Case No. LA 04-10427-SB
Schedule E
Type of Priority - Wages, salaries, and commissions

| FIRST_NAME | LAST_NAME | STREETLINE1 | STREETLINE2 | CITY | STATE | ZIPCODE | Date of claim and consideration | Total Amount of Claim | Amount entitled to priority |
|---|---|---|---|---|---|---|---|---|---|
| Mary | Ryan | 1509 Colwood Drive | | Petaluma | CA | 94954 | 1/3/04-1/9/04 compensation | $ 769.24 | $ 769.24 |
| Donna | Sackett | 1633 Lake Side Dr | | Gilbert | AZ | 85234 | 1/3/04-1/9/04 compensation | $ 769.24 | $ 769.24 |
| Michele | Sadeghian | 12 Inwood Ave | | Monroe | NJ | 08831 | 1/3/04-1/9/04 compensation | $ 130.55 | $ 130.55 |
| Sarah | Sager | 7634 Carla Rd | | Baltimore | MD | 21208 | 1/3/04-1/9/04 compensation | $ 274.73 | $ 274.73 |
| Stephanie | Saint Laurent | 4554 16th Ave N E | | Seattle | WA | 98105 | 1/3/04-1/9/04 compensation | $ 115.60 | $ 115.60 |
| Jessica | Salsman | Po Box 181 | 229 Lebanon Jct Rd | Boston | KY | 40107 | 1/3/04-1/9/04 compensation | $ 330.00 | $ 330.00 |
| Ruby | Sanchez | 1777 Ala Moana Blvd | #85 | Honolulu | HI | 96815 | 1/3/04-1/9/04 compensation | $ 35.00 | $ 35.00 |
| Janett | Sanchez | 3200 Laurel St | | Napa | CA | 94558 | 1/3/04-1/9/04 compensation | $ 146.16 | $ 146.16 |
| Jennifer | Sanders | 593 Grosvener | | Elk Grove | IL | 60007 | 1/3/04-1/9/04 compensation | $ 45.60 | $ 45.60 |
| Jimell | Sanders | 3549 Clubhouse Dr E | Apt D | Decatur | GA | 30032 | 1/3/04-1/9/04 compensation | $ 177.03 | $ 177.03 |
| Aunya | Savage | 1019 Oakland Ave | | Menlo Park | CA | 94025 | 1/3/04-1/9/04 compensation | $ 109.16 | $ 109.16 |
| Nicholas | Scafa | 400 Thames | Apt 3 B | Park Ridge | IL | 60068 | 1/3/04-1/9/04 compensation | $ 62.17 | $ 62.17 |
| Kelly | Scanlan | 25 Sherwood Rd | | Swampscott | MA | 01907 | 1/3/04-1/9/04 compensation | $ 85.64 | $ 85.64 |
| Loren | Schamp | 1082 Allegheny Dr | | Danville | CA | 94526 | 1/3/04-1/9/04 compensation | $ 39.44 | $ 39.44 |
| Jennifer | Schleis | 14885 Juniper Street | | San Leandro | CA | 94579 | 1/3/04-1/9/04 compensation | $ 248.86 | $ 248.86 |
| Erica | Schmidt | 2972 N 66th St | Apt #201 | Milwaukee | WI | 53210 | 1/3/04-1/9/04 compensation | $ 113.62 | $ 113.62 |
| Christine | Schmidt | 19972 Stanton Ave | Apt #59 | Castro Valley | CA | 94546 | 1/3/04-1/9/04 compensation | $ 136.85 | $ 136.85 |
| Kirk | Schmitt | 2125 Harbor Dr | | Annapolis | MD | 21401 | 1/3/04-1/9/04 compensation | $ 25.90 | $ 25.90 |
| John | Schneider | 426 Delaware Ave | #227 | Norfolk | VA | 23508 | 1/3/04-1/9/04 compensation | $ 40.43 | $ 40.43 |
| Erinn | Schnur | 12252 170th Rd N | | Jupiter | FL | 33478 | 1/3/04-1/9/04 compensation | $ 39.59 | $ 39.59 |
| Carrie | Schoen | 6964 Shoup Ave | | Canoga Park | CA | 91307 | 1/3/04-1/9/04 compensation | $ 69.02 | $ 69.02 |
| Howard | Scott | 1760 Northside Dr | Apt #146 | Atlanta | GA | 30318 | 1/3/04-1/9/04 compensation | $ 58.68 | $ 58.68 |
| Michael | Seaton | 4840 Elm St | #1 | Skokie | IL | 60077 | 1/3/04-1/9/04 compensation | $ 300.55 | $ 300.55 |
| Jennifer | Sellers | 914 Collier Rd | Apt 3110 | Atlanta | GA | 30318 | 1/3/04-1/9/04 compensation | $ 278.11 | $ 278.11 |
| Charles | Severns | 5720 Brafton St | | Tampa | FL | 33617 | 1/3/04-1/9/04 compensation | $ 147.08 | $ 147.08 |
| Stephanie | Shaffer | 11677 W Atlantic | Blvd  Apt #3 | Coral Springs | FL | 33071 | 1/3/04-1/9/04 compensation | $ 70.80 | $ 70.80 |

In Re Illuminations.com, Inc.                                          Case No.  LA 04-10427-SB
Schedule E
Type of Priority - Wages, salaries, and commissions

| FIRST_NAME | LAST_NAME | STREETLINE1 | STREETLINE2 | CITY | STATE | ZIPCODE | Date of claim and consideration | Total Amount of Claim | Amount entitled to priority |
|---|---|---|---|---|---|---|---|---|---|
| John | Shannon | 25-26 35th St | | Astoria | NY | 11103 | 1/3/04-1/9/04 compensation | $ 141.53 | $ 141.53 |
| Daniel | Shear | 7024 Jordan | Apt 5 | Canoga Park | CA | 91303 | 1/3/04-1/9/04 compensation | $ 82.65 | $ 82.65 |
| Susan | Shechtman | 4 Carpenter Rd | | Lynnfield | MA | 01940 | 1/3/04-1/9/04 compensation | $ 84.58 | $ 84.58 |
| Lisa | Sheikewitz | 750 Font Blvd | A-515 | San Francisco | CA | 94132 | 1/3/04-1/9/04 compensation | $ 252.32 | $ 252.32 |
| Timothy | Sheppard | 102 Cranbury Rd | | Brick | NJ | 08724 | 1/3/04-1/9/04 compensation | $ 625.00 | $ 625.00 |
| Chantal | Sherman | 1100 Seagate Ave #41 | Neptune Beach | Jacksonville | FL | 32266 | 1/3/04-1/9/04 compensation | $ 238.58 | $ 238.58 |
| Amanda | Shively | 11740 Greenwood | Ave N  #203 | Seattle | WA | 98133 | 1/3/04-1/9/04 compensation | $ 271.03 | $ 271.03 |
| Cathy | Shively | 434 Columbia Ave. | | Milton | PA | 17847 | 1/3/04-1/9/04 compensation | $ 400.40 | $ 400.40 |
| Tahereh | Showkatian | 928 Park St SE | | Vienna | VA | 22180 | 1/3/04-1/9/04 compensation | $ 81.75 | $ 81.75 |
| Jessica | Shreeves | 8122 S Chapel Hill | Dr | Franklin | WI | 53132 | 1/3/04-1/9/04 compensation | $ 38.10 | $ 38.10 |
| Peggy | Shufer | 16415 E. Montrose Dr | | Fountain Hills | AZ | 85268 | 1/3/04-1/9/04 compensation | $ 38.98 | $ 38.98 |
| Hope | Shurick | 16186 77 Trail | | Palm Beach Gdns | FL | 33418 | 1/3/04-1/9/04 compensation | $ 108.09 | $ 108.09 |
| Charlotte | Sibley | 4349 Colette Dr | | Tequesta | FL | 33469 | 1/3/04-1/9/04 compensation | $ 230.70 | $ 230.70 |
| Kelly | Silva | 111 Embarcadero | #1314 | Oakland | CA | 94607 | 1/3/04-1/9/04 compensation | $ 200.00 | $ 200.00 |
| Kristin | Silva | 7325 Auburn Oaks Ct | #4 | Citrus Heights | CA | 95621 | 1/3/04-1/9/04 compensation | $ 392.74 | $ 392.74 |
| Tammi | Simpliciano | 2960 Cascade Cir | | Fairfield | CA | 94533 | 1/3/04-1/9/04 compensation | $ 181.03 | $ 181.03 |
| Sarah | Simpson | 7200 Preston Rd | #1423 | Plano | TX | 75024 | 1/3/04-1/9/04 compensation | $ 133.07 | $ 133.07 |
| Deepa | Singh | 22986 Princeton Pl | | Castro Valley | CA | 94552 | 1/3/04-1/9/04 compensation | $ 90.82 | $ 90.82 |
| Amber | Skelm | 1269 El Dorado Dr | | Livermore | CA | 94550 | 1/3/04-1/9/04 compensation | $ 420.00 | $ 420.00 |
| Sarah | Skinner | 7858 Avenida Navidad | Apt #201 | San Diego | CA | 92122 | 1/3/04-1/9/04 compensation | $ 240.54 | $ 240.54 |
| Alison | Slater | 5008 Mckean Ave | Ash C-7 | Philadelphia | PA | 19144 | 1/3/04-1/9/04 compensation | $ 406.65 | $ 406.65 |
| Michelle | Slaven | 1111 S W Gaines St | Apt #5 | Portland | OR | 97239 | 1/3/04-1/9/04 compensation | $ 43.28 | $ 43.28 |
| Penny | Slowik | 2570 Pheasant Hunt | Rd | Woodbridge | VA | 22192 | 1/3/04-1/9/04 compensation | $ 673.08 | $ 673.08 |
| Marna | Smith | 6826 Crittenden St | | Philadelphia | PA | 19119 | 1/3/04-1/9/04 compensation | $ 35.63 | $ 35.63 |
| Deidra | Smith | 4872 Logan Ave #202 | | San Diego | CA | 92113 | 1/3/04-1/9/04 compensation | $ 65.15 | $ 65.15 |
| Derek | Smith | 1235 S Birch St | #506 | Denver | CO | 80246 | 1/3/04-1/9/04 compensation | $ 217.45 | $ 217.45 |

In Re Illuminations.com, Inc.

Case No.  LA 04-10427-SB

Schedule E

Type of Priority - Wages, salaries, and commissions

| FIRST_NAME | LAST_NAME | STREETLINE1 | STREETLINE2 | CITY | STATE | ZIPCODE | Date of claim and consideration | Total Amount of Claim | | Amount entitled to priority | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Matthew | Smith | 19762 Felcliff Ln | | Huntington Beach | CA | 92646 | 1/3/04-1/9/04 compensation | $ | 237.20 | $ | 237.20 |
| One | Smith | 27 Cedar Grove Ct | | Sacramento | CA | 95831 | 1/3/04-1/9/04 compensation | $ | 375.25 | $ | 375.25 |
| Judith | Smith | 112 Indiana Trail | | Radcliff | KY | 40160 | 1/3/04-1/9/04 compensation | $ | 460.00 | $ | 460.00 |
| Marian | Smoak | 2503 Lesh Ct | | Crofton | MD | 21114 | 1/3/04-1/9/04 compensation | $ | 302.13 | $ | 302.13 |
| Nicole | Snell | 3875 Florida St | Apt #6 | San Diego | CA | 92104 | 1/3/04-1/9/04 compensation | $ | 44.85 | $ | 44.85 |
| Kari | Snyder | 250 B W Carriage Dr | | Santa Ana | CA | 92707 | 1/3/04-1/9/04 compensation | $ | 402.05 | $ | 402.05 |
| James | Snyder | 601 Mariposa Ave | | Oakland | CA | 94610 | 1/3/04-1/9/04 compensation | $ | 1,923.08 | $ | 1,923.08 |
| Tiffany | Soinski | 9621 Chesapeake | Blvd #w4g | Norfolk | VA | 23503 | 1/3/04-1/9/04 compensation | $ | 129.50 | $ | 129.50 |
| Jennifer | Sorensen | 850A Keokuk St | | Petaluma | CA | 94952 | 1/3/04-1/9/04 compensation | $ | 769.24 | $ | 769.24 |
| Karina | Soriano | 7610 Leonard Dr | | Falls Church | VA | 22043 | 1/3/04-1/9/04 compensation | $ | 33.71 | $ | 33.71 |
| Ryan | Sova | 5 Corliss Ave | | Gloucester | MA | 01930 | 1/3/04-1/9/04 compensation | $ | 284.81 | $ | 284.81 |
| Stacey | Sparks | 4407 Park Green Ct | | Sacramento | CA | 95821 | 1/3/04-1/9/04 compensation | $ | 62.63 | $ | 62.63 |
| Kevin | Spencer | 1939 Bainbridge St | | Philadelphia | PA | 19146 | 1/3/04-1/9/04 compensation | $ | 89.94 | $ | 89.94 |
| Ashley | Spoerl | 1608 Bay Head Rd | | Annapolis | MD | 21401 | 1/3/04-1/9/04 compensation | $ | 147.97 | $ | 147.97 |
| Kristin | Spragg | 1113 Highfield Ct | | Bethel Park | PA | 15102 | 1/3/04-1/9/04 compensation | $ | 132.75 | $ | 132.75 |
| Pamela | Spreier | P O Box 611 | | Oakland | FL | 34760 | 1/3/04-1/9/04 compensation | $ | 38.35 | $ | 38.35 |
| Alexandra | St John | 1884 Grove Way | | Castro Valley | CA | 94546 | 1/3/04-1/9/04 compensation | $ | 90.45 | $ | 90.45 |
| Jill | Staggs | 4750 Open Greens Dr | | Virginia Beach | VA | 23462 | 1/3/04-1/9/04 compensation | $ | 33.81 | $ | 33.81 |
| Lisa | Stahl | 322 S Edgewood Ave | | Wooddale | IL | 60191 | 1/3/04-1/9/04 compensation | $ | 29.36 | $ | 29.36 |
| Paula | Steiner | 420 S Meramec | | Clayton | MO | 63105 | 1/3/04-1/9/04 compensation | $ | 35.10 | $ | 35.10 |
| Melissa | Stenson | 6861 13th St | | Sacramento | CA | 95831 | 1/3/04-1/9/04 compensation | $ | 230.78 | $ | 230.78 |
| Trina | Stephens | 2879 El Rio | | Costa Mesa | CA | 92626 | 1/3/04-1/9/04 compensation | $ | 69.20 | $ | 69.20 |
| Elise | Stephens | 26 Clarendon St | Apt #2 | North Andover | MA | 01845 | 1/3/04-1/9/04 compensation | $ | 374.40 | $ | 374.40 |
| Nicole | Stocks | 918 Lexington Dr | | Livermore | CA | 94550 | 1/3/04-1/9/04 compensation | $ | 600.00 | $ | 600.00 |
| Eboni | Stoute | 107 Remsen Ave | | Brooklyn | NY | 11212 | 1/3/04-1/9/04 compensation | $ | 77.84 | $ | 77.84 |
| Janae | Strader | 8805 Prestwould Pl | | McLean | VA | 22102 | 1/3/04-1/9/04 compensation | $ | 37.79 | $ | 37.79 |

In Re Illuminations.com, Inc.

Case No.  LA 04-10427-SB

Schedule E

Type of Priority - Wages, salaries, and commissions

| FIRST_NAME | LAST_NAME | STREETLINE1 | STREETLINE2 | CITY | STATE | ZIPCODE | Date of claim and consideration | Total Amount of Claim | Amount entitled to priority |
|---|---|---|---|---|---|---|---|---|---|
| Lane | Strickland | 1389 Mile Post Dr | | Dunwood | GA | 30338 | 1/3/04-1/9/04 compensation | $ 113.75 | $ 113.75 |
| Adam | Striebel | 10016 Chileswood | | St Louis | MO | 63126 | 1/3/04-1/9/04 compensation | $ 288.66 | $ 288.66 |
| Ryan | Strong | 8356 SW Pfassle St | #217 | Tigard | OR | 97223 | 1/3/04-1/9/04 compensation | $ 350.50 | $ 350.50 |
| Meredith | Struebing | 618 Jackson St | | Charles | MO | 63301 | 1/3/04-1/9/04 compensation | $ 26.56 | $ 26.56 |
| Terence | Sullivan | 914 Fallen Stone Ct | | Bel Air | MD | 21014 | 1/3/04-1/9/04 compensation | $ 71.05 | $ 71.05 |
| Heather | Sullivan | 20 Lovett St | Apt #5 | Beverly | MA | 01915 | 1/3/04-1/9/04 compensation | $ 118.50 | $ 118.50 |
| David | Sutton | 509 Greer Ln | | Bardstown | KY | 40004 | 1/3/04-1/9/04 compensation | $ 394.00 | $ 394.00 |
| Pamela | Svihlik | 1417 Lombard St | Apt 3 F | Philadelphia | PA | 19146 | 1/3/04-1/9/04 compensation | $ 555.94 | $ 555.94 |
| Matthew | Swasas | 206 Phaeton Dr | | Wheeling | IL | 60090 | 1/3/04-1/9/04 compensation | $ 113.04 | $ 113.04 |
| Tess | Sweeney | 264 Kiva Place | | Santa Rosa | CA | 95403 | 1/3/04-1/9/04 compensation | $ 865.39 | $ 865.39 |
| Laronde | Sweet | 36 Violet St #1 | | Providence | RI | 02903 | 1/3/04-1/9/04 compensation | $ 210.29 | $ 210.29 |
| Leah | Tanferno | 3228 Riverbend Dr | | Hurst | TX | 76054 | 1/3/04-1/9/04 compensation | $ 64.43 | $ 64.43 |
| Lori | Tarpein | 1319 W 44th Terr | Apt #202 | Kansas City | MO | 64111 | 1/3/04-1/9/04 compensation | $ 79.57 | $ 79.57 |
| Victoria | Taube | 804 Stoney Dr | | South Lyon | MI | 48178 | 1/3/04-1/9/04 compensation | $ 63.44 | $ 63.44 |
| Dominece | Taylor | 2432 Adriondack Row | Unit 4 | San Diego | CA | 92139 | 1/3/04-1/9/04 compensation | $ 61.69 | $ 61.69 |
| Marci | Taylor | 250 McAdoo Drive | #0916 | Folsom | CA | 95630 | 1/3/04-1/9/04 compensation | $ 792.31 | $ 792.31 |
| James | Te | 4919 15th Ave S | | Seattle | WA | 98108 | 1/3/04-1/9/04 compensation | $ 109.43 | $ 109.43 |
| Mathew | Tekansik | 2660 S Logan | | Englewood | CO | 80110 | 1/3/04-1/9/04 compensation | $ 103.53 | $ 103.53 |
| Wayne | Telford | 752 El Paseo Drive | | Petaluma | CA | 94952 | 1/3/04-1/9/04 compensation | $ 1,442.31 | $ 1,442.31 |
| Julie | Thayer | 426 Goodman Ave | | Santa Rosa | CA | 95407 | 1/3/04-1/9/04 compensation | $ 1,153.85 | $ 1,153.85 |
| Katelynn | Thibault | 74 Volan St | | Merchantville | NJ | 08109 | 1/3/04-1/9/04 compensation | $ 132.75 | $ 132.75 |
| Edward | Thomas | 216 Gonzolez Dr | | San Francisco | CA | 94132 | 1/3/04-1/9/04 compensation | $ 126.80 | $ 126.80 |
| Jennifer | Thomas | 1209 Doves Cove Rd | | Townson | MD | 21286 | 1/3/04-1/9/04 compensation | $ 295.75 | $ 295.75 |
| Cathy | Thomas | 4501 Flushing Way | | Louisville | KY | 40272 | 1/3/04-1/9/04 compensation | $ 701.93 | $ 701.93 |
| Rachel | Thomas | 3475 Oak Valley Rd | Th #100 | Atlanta | GA | 30326 | 1/3/04-1/9/04 compensation | $ 730.77 | $ 730.77 |
| Sherry | Thompson | 525 Pr 4906 | | Haslet | TX | 76052 | 1/3/04-1/9/04 compensation | $ 180.08 | $ 180.08 |

In Re Illuminations.com, Inc.

Case No. LA 04-10427-SB

Schedule E

Type of Priority - Wages, salaries, and commissions

| FIRST_NAME | LAST_NAME | STREETLINE1 | STREETLINE2 | CITY | STATE | ZIPCODE | Date of claim and consideration | Total Amount of Claim | Amount entitled to priority |
|---|---|---|---|---|---|---|---|---|---|
| Katelan | Thompson | 4518 Saratoga Ave | | San Diego | CA | 92107 | 1/3/04-1/9/04 compensation | $ 248.12 | $ 248.12 |
| Jason | Thompson | 115 Salado Ct | #302 | Schaumburg | IL | 60194 | 1/3/04-1/9/04 compensation | $ 381.03 | $ 381.03 |
| Roger | Tiborczszeghy | 310 S Jefferson | #30-E | Placentia | CA | 92870 | 1/3/04-1/9/04 compensation | $ 198.60 | $ 198.60 |
| Douglas | Tilton | 12621 Fair Crest Ct | #303 | Fairfax | VA | 22033 | 1/3/04-1/9/04 compensation | $ 1,634.62 | $ 1,634.62 |
| Amanda | Timpone | 427 Terrington Dr | | Ballwin | MO | 63021 | 1/3/04-1/9/04 compensation | $ 117.34 | $ 117.34 |
| Angel | Tirrell | 537 S Seqoia Dr | Apt #212 | West Palm Beach | FL | 33409 | 1/3/04-1/9/04 compensation | $ 32.30 | $ 32.30 |
| Jennifer | Tobak | 13237 Montfort Dr | #326 | Dallas | TX | 75240 | 1/3/04-1/9/04 compensation | $ 184.36 | $ 184.36 |
| Sarita | Torres | 21 St. James Pl | Apt. 1N | Brooklyn | NY | 11205 | 1/3/04-1/9/04 compensation | $ 338.00 | $ 338.00 |
| Robert | Torsiello | 20000 Cutler Ct | | Miami | FL | 33189 | 1/3/04-1/9/04 compensation | $ 389.20 | $ 389.20 |
| Chris | Torsiello | 334 E. 3rd Street | 2nd Floor | Brooklyn | NY | 11218 | 1/3/04-1/9/04 compensation | $ 807.70 | $ 807.70 |
| Amy | Towns | 9136 Washington Blvd | | Indianapolis | IN | 46240 | 1/3/04-1/9/04 compensation | $ 701.92 | $ 701.92 |
| Michelle | Townsen | 1606 Coriander Dr | # B | Costa Mesa | CA | 92626 | 1/3/04-1/9/04 compensation | $ 126.96 | $ 126.96 |
| Henrietta | Tran | 1267 5th Avenue | | San Francisco | CA | 94122 | 1/3/04-1/9/04 compensation | $ 41.60 | $ 41.60 |
| Christina | Trejo | 5071 Lyon St | | San Diego | CA | 92102 | 1/3/04-1/9/04 compensation | $ 206.95 | $ 206.95 |
| Noah | Treshnell | 28 Eucalyptus Knoll | | Mill Valley | CA | 94941 | 1/3/04-1/9/04 compensation | $ 2,115.39 | $ 2,115.39 |
| Courtney | Truebenbach | 2204 Gateway Oaks Dr | Apt #379 | Sacramento | CA | 95833 | 1/3/04-1/9/04 compensation | $ 373.16 | $ 373.16 |
| Shirley | Turpin | 112 Indiana Trail | | Radcliff | KY | 40160 | 1/3/04-1/9/04 compensation | $ 711.54 | $ 711.54 |
| Lauzhanine | Tynes | 4824 N Leithgow St | | Philadelphia | PA | 19120 | 1/3/04-1/9/04 compensation | $ 248.40 | $ 248.40 |
| Jenifer | Underwood | 6084 Linda Vista Ct | | Rancho Cucamonga | CA | 91739 | 1/3/04-1/9/04 compensation | $ 101.15 | $ 101.15 |
| Harumi | Ushijima | 170 Parnassus St | #1 | San Francisco | CA | 94117 | 1/3/04-1/9/04 compensation | $ 961.54 | $ 961.54 |
| Evanne | Ushman | 1735 Croner Ave | | Menlo Park | CA | 94035 | 1/3/04-1/9/04 compensation | $ 24.90 | $ 24.90 |
| Joy Beth | Valentine | 4878 Susanna Woods | Ct | Jacksonville | FL | 32257 | 1/3/04-1/9/04 compensation | $ 142.88 | $ 142.88 |
| Andrea | Valtin | 1518 Covering Ave | | Fullerton | CA | 92833 | 1/3/04-1/9/04 compensation | $ 239.18 | $ 239.18 |
| Jennifer | Van Ness | 8 Marvin St | | Providence | RI | 02909 | 1/3/04-1/9/04 compensation | $ 498.68 | $ 498.68 |
| Laura | Van Voorhis | 10 Normal St | Apt 2 | Worcester | MA | 01605 | 1/3/04-1/9/04 compensation | $ 154.39 | $ 154.39 |
| Jonathan | Vance | 2904 Arch St | | Tampa | FL | 33607 | 1/3/04-1/9/04 compensation | $ 234.30 | $ 234.30 |

In Re Illuminations.com, Inc.

Case No.  LA 04-10427-SB

Schedule E
Type of Priority - Wages, salaries, and commissions

| FIRST_NAME | LAST_NAME | STREETLINE1 | STREETLINE2 | CITY | STATE | ZIPCODE | Date of claim and consideration | Total Amount of Claim | Amount entitled to priority |
|---|---|---|---|---|---|---|---|---|---|
| Sydney | Vandever | 215 31st St | | West Palm Beach | FL | 33407 | 1/3/04-1/9/04 compensation | $ 76.38 | $ 76.38 |
| Jonquil | Vann | 2016 N W Overton | | Portland | OR | 97209 | 1/3/04-1/9/04 compensation | $ 14.63 | $ 14.63 |
| Vanessa | Vazquez | 819 Palm Ave | | Redwood City | CA | 94061 | 1/3/04-1/9/04 compensation | $ 114.70 | $ 114.70 |
| Jennifer | Veenhof | 1814 Florida St | #214 | Huntington Beach | CA | 92648 | 1/3/04-1/9/04 compensation | $ 43.04 | $ 43.04 |
| Paul | Vega | 14932 W Hardy Dr | | Tampa | FL | 33613 | 1/3/04-1/9/04 compensation | $ 86.48 | $ 86.48 |
| Rayma | Velazquez | 343 W Lomita Ave | #104 | Glendale | CA | 91204 | 1/3/04-1/9/04 compensation | $ 147.65 | $ 147.65 |
| John | Viera | 1211 N Berendo St | | Los Angeles | CA | 90029 | 1/3/04-1/9/04 compensation | $ 159.34 | $ 159.34 |
| Norma | Villamayor | 180 N W 114th Ave | #105 | Miami | FL | 33172 | 1/3/04-1/9/04 compensation | $ 101.40 | $ 101.40 |
| Tracey | Vitale | 6525 Filbert Ave | | Orangevale | CA | 95662 | 1/3/04-1/9/04 compensation | $ 66.19 | $ 66.19 |
| Reka | Von Fegyverneky | 1137 Halifax Harbour | | Pasadena | MD | 21122 | 1/3/04-1/9/04 compensation | $ 749.04 | $ 749.04 |
| Michelle | Von Paris | 9220 Appleford Cir | | Owning Mills | MD | 21117 | 1/3/04-1/9/04 compensation | $ 725.77 | $ 725.77 |
| Alicia | Wade | 1930 Live Oak Trace | | Birmingham | AL | 35235 | 1/3/04-1/9/04 compensation | $ 587.02 | $ 587.02 |
| Nancy | Wagner | 10752 Hearthstone Dr | | Jax | FL | 32257 | 1/3/04-1/9/04 compensation | $ 149.88 | $ 149.88 |
| Jaimey | Walking Bear | 101 Ellis St. | #1 | Petaluma | CA | 94952 | 1/3/04-1/9/04 compensation | $ 961.54 | $ 961.54 |
| Renee | Walls | 1136 Apple Valley | Way | Shephardsville | KY | 40165 | 1/3/04-1/9/04 compensation | $ 340.00 | $ 340.00 |
| Christine | Walsh | 7667 Catawba Ln | #11 | Florence | KY | 41042 | 1/3/04-1/9/04 compensation | $ 62.85 | $ 62.85 |
| Leann | Wanninger | 9 Pleasant Ave | | Corte Madera | CA | 94925 | 1/3/04-1/9/04 compensation | $ 3,269.24 | $ 3,269.24 |
| Shannon | Waters-Walsh | 4107 Holly | | Kansas City | MO | 64111 | 1/3/04-1/9/04 compensation | $ 110.33 | $ 110.33 |
| Janet | Watkins | 2052 Normandy | | Hurst | TX | 76054 | 1/3/04-1/9/04 compensation | $ 311.95 | $ 311.95 |
| Roxanna | Watson | 751 Sacketts Ct | | Lawrenceville | GA | 30043 | 1/3/04-1/9/04 compensation | $ 151.13 | $ 151.13 |
| Lionel | Watson | 17741 Starfish Ct | Apt E | Lutz | FL | 33549 | 1/3/04-1/9/04 compensation | $ 576.92 | $ 576.92 |
| Devin | Watt | 7206 S Euclid Ave | | Chicago | IL | 60649 | 1/3/04-1/9/04 compensation | $ 105.29 | $ 105.29 |
| Carrie | Webb | 2940 E Decatur St | | Mesa | AZ | 85213 | 1/3/04-1/9/04 compensation | $ 193.35 | $ 193.35 |
| Jessica | Weigandt | 3000 S W 192nd Ave | | Aloha | OR | 97006 | 1/3/04-1/9/04 compensation | $ 327.34 | $ 327.34 |
| Heidi | Weise | 109 Rt 37 | | New Fairfield | CT | 06812 | 1/3/04-1/9/04 compensation | $ 179.52 | $ 179.52 |
| Jennifer | Welter | 1000 South Coast Dr | M-203 | Costa Mesa | CA | 92626 | 1/3/04-1/9/04 compensation | $ 580.00 | $ 580.00 |

In Re Illuminations.com, Inc.
Schedule E
Type of Priority - Wages, salaries, and commissions

Case No.  LA 04-10427-SB

| FIRST_NAME | LAST_NAME | STREETLINE1 | STREETLINE2 | CITY | STATE | ZIPCODE | Date of claim and consideration | Total Amount of Claim | | Amount entitled to priority | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Teri | Wendt | 5978 Hansen Dr | | Pleasanton | CA | 94566 | 1/3/04-1/9/04 compensation | $ | 105.00 | $ | 105.00 |
| Tanya | Wesley | 19 Sonoma St | Apt D | San Rafael | CA | 94901 | 1/3/04-1/9/04 compensation | $ | 169.38 | $ | 169.38 |
| Denyse | West | 4313 Maple Ave | Apt A | Pennsauken | NJ | 08109 | 1/3/04-1/9/04 compensation | $ | 322.00 | $ | 322.00 |
| Michelle | Westlund | 14615 22nd ave S. W. | | Seattle | WA | 98166 | 1/3/04-1/9/04 compensation | $ | 882.70 | $ | 882.70 |
| Christine | Whalen | 17 Daniel Dr | | Hazlet | NJ | 07730 | 1/3/04-1/9/04 compensation | $ | 319.33 | $ | 319.33 |
| Megan | White | 13407 Greenwood  N | Apt # 219 | Seattle | WA | 98133 | 1/3/04-1/9/04 compensation | $ | 625.00 | $ | 625.00 |
| Sonya | Wiedman | 117 Golfview Dr | | Northlake | IL | 60164 | 1/3/04-1/9/04 compensation | $ | 304.69 | $ | 304.69 |
| David | Wilburn | 1509 Creekstone | Ct | Ft Worth | TX | 76112 | 1/3/04-1/9/04 compensation | $ | 26.48 | $ | 26.48 |
| Jamal | Williams | 128 Pomona Ave | | Newark | NJ | 07112 | 1/3/04-1/9/04 compensation | $ | 181.31 | $ | 181.31 |
| Jasmine | Williams | 727 Whittier St | | Cincinnati | OH | 45229 | 1/3/04-1/9/04 compensation | $ | 213.21 | $ | 213.21 |
| Ebony | Williams | 1518 Butler St S E | Apt #202 | Washington | DC | 20020 | 1/3/04-1/9/04 compensation | $ | 273.60 | $ | 273.60 |
| D. Kevin | Williams | 6701 Rockview Way | | Louisville | KY | 40299 | 1/3/04-1/9/04 compensation | $ | 673.08 | $ | 673.08 |
| Kelly | Williamson | 99 Pine St | | Manchester | MA | 01944 | 1/3/04-1/9/04 compensation | $ | 134.00 | $ | 134.00 |
| Sabina | Wilson | 8013 Mainsail Dr | | Rohnert Park | CA | 94928 | 1/3/04-1/9/04 compensation | $ | 730.77 | $ | 730.77 |
| Jaime | Winton | 7223 Santa Teresa | Cir | Buena Park | CA | 90620 | 1/3/04-1/9/04 compensation | $ | 58.10 | $ | 58.10 |
| Anna | Wirt | 6185 Fredricks Road | | Sebastopol | CA | 95472 | 1/3/04-1/9/04 compensation | $ | 520.00 | $ | 520.00 |
| Jennifer | Wooddy | 10071 Rio San Diego | Dr  Apt #318 | San Diego | CA | 92108 | 1/3/04-1/9/04 compensation | $ | 134.20 | $ | 134.20 |
| Steven | Woodward | 108 Windwalker Way | | Novato | CA | 94954 | 1/3/04-1/9/04 compensation | $ | 6,730.77 | $ | 4,650.00 |
| Angel | Workman | 1101 Farmington Dr | #186 | Vacaville | CA | 95687 | 1/3/04-1/9/04 compensation | $ | 750.00 | $ | 750.00 |
| Jennifer | Wright | 5000 NE 25th Ave | #7101 | Seattle | WA | 98105 | 1/3/04-1/9/04 compensation | $ | 68.22 | $ | 68.22 |
| Mary | Wuestenfeld | 27 Lancaster Ave | | Elk Grove Village | IL | 60007 | 1/3/04-1/9/04 compensation | $ | 71.46 | $ | 71.46 |
| Patricia | Wullen | 2800 Summertree | Lane | Colleyville | TX | 76034 | 1/3/04-1/9/04 compensation | $ | 68.50 | $ | 68.50 |
| Victoria | Yates | 1232 Valentine | | Hurst | TX | 76053 | 1/3/04-1/9/04 compensation | $ | 75.11 | $ | 75.11 |
| Hyonchu | Yim | 12617 Radoyka Dr | | Saratoga | CA | 95070 | 1/3/04-1/9/04 compensation | $ | 85.34 | $ | 85.34 |
| April | Young | 332 S Swuiton Ave | | Delray Beach | FL | 33444 | 1/3/04-1/9/04 compensation | $ | 83.78 | $ | 83.78 |
| Jupiter | Young | 3390 Fairburn Rd | #B-25 | Atlanta | GA | 30331 | 1/3/04-1/9/04 compensation | $ | 157.43 | $ | 157.43 |

In Re Illuminations.com, Inc.

Case No.  LA 04-10427-SB

Schedule E
Type of Priority - Wages, salaries, and commissions

| FIRST_NAME | LAST_NAME | STREETLINE1 | STREETLINE2 | CITY | STATE | ZIPCODE | Date of claim and consideration | Total Amount of Claim | | Amount entitled to priority | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Noel | Young-Willis | 4812 Fernwood Ct | | Cordelia | CA | 94534 | 1/3/04-1/9/04 compensation | $ | 179.24 | $ | 179.24 |
| Tracey | Yount | 7103 River Field Dr | | Louisville | KY | 40258 | 1/3/04-1/9/04 compensation | $ | 615.39 | $ | 615.39 |
| Michael | Zabawa | 9 Wachusset St | | Lowell | MA | 01854 | 1/3/04-1/9/04 compensation | $ | 202.00 | $ | 202.00 |
| Antonio | Zarate | 11519 Idlewood Rd | | Silver Spring | MD | 20906 | 1/3/04-1/9/04 compensation | $ | 76.27 | $ | 76.27 |
| Erin | Ziegler | 12048 De Paul Hills | | Bridgeton | MO | 63044 | 1/3/04-1/9/04 compensation | $ | 315.54 | $ | 315.54 |
| Sarah | Zietlow | 1502 Thornhill Cir | | Oviedo | FL | 32765 | 1/3/04-1/9/04 compensation | $ | 43.68 | $ | 43.68 |
| Kathleen | Zimmermann | 14 Tiburon St | | Napa | CA | 94559 | 1/3/04-1/9/04 compensation | $ | 1,384.62 | $ | 1,384.62 |
| Leanne | Zolta | 79 Oxford St | | Revere | MA | 02151 | 1/3/04-1/9/04 compensation | $ | 63.16 | $ | 63.16 |
| Tatiana | Zwerling | 708 S 19th St | Apt #3 | Philadelphia | PA | 19146 | 1/3/04-1/9/04 compensation | $ | 164.40 | $ | 164.40 |
| | | | | | | | Total | $ | 282,807.48 | $ | 280,088.24 |

In Re Illuminations.com, Inc.                                              Case No. LA 04-10427-SB

| Schedule E - Wages, Salaries & Commissions | | | |
| Accrued Vacation | | | |
| Name Please see first Schedule for addresses | Date and Consideration for Claim | Total amount of Claim | Amount entitled to priority |
| --- | --- | --- | --- |
| Adams, Tara M | 2003 Vacation Liability | $1,444.38 | $1,444.38 |
| Alderman, Elizabeth A | 2003 Vacation Liability | $1,551.67 | $1,551.67 |
| Alles, Angela M | 2003 Vacation Liability | $1,674.00 | $1,674.00 |
| Amos, Robert | 2003 Vacation Liability | $1,384.62 | $1,384.62 |
| Anderson, Stefeny M | 2003 Vacation Liability | $148.82 | $148.82 |
| Arango, Lucina | 2003 Vacation Liability | $233.44 | $233.44 |
| Arbizu, Joseph R | 2003 Vacation Liability | $56.99 | $56.99 |
| Atchley, Joseph R | 2003 Vacation Liability | $187.50 | $187.50 |
| Atchley, William B | 2003 Vacation Liability | $183.37 | $183.37 |
| August, April M | 2003 Vacation Liability | $584.64 | $584.64 |
| Bahramian, Vivien T. | 2003 Vacation Liability | $1,825.75 | $1,825.75 |
| Banks, Eboni N | 2003 Vacation Liability | $134.28 | $134.28 |
| Bayless, Thomas M | 2003 Vacation Liability | $4,622.31 | $2,342.30 |
| Beachum, Kimberly S | 2003 Vacation Liability | $248.25 | $248.25 |
| Beisel, Karlina | 2003 Vacation Liability | $433.44 | $433.44 |
| Bekkela, Heidi A | 2003 Vacation Liability | $333.25 | $333.25 |
| Bernard, Kay E | 2003 Vacation Liability | $1,569.35 | $1,569.35 |
| Betancourt, Michelle N | 2003 Vacation Liability | $248.25 | $248.25 |
| Biller, Bridget A | 2003 Vacation Liability | $94.56 | $94.56 |
| Black, Brennan W | 2003 Vacation Liability | $260.77 | $260.77 |
| Blair, Gregory S | 2003 Vacation Liability | $331.10 | $331.10 |
| Blakely, Jennifer R | 2003 Vacation Liability | $169.28 | $169.28 |
| Blessing, Datum L | 2003 Vacation Liability | $106.98 | $106.98 |
| Borges, Carolyn D | 2003 Vacation Liability | $316.02 | $316.02 |
| Borkowski III, William J | 2003 Vacation Liability | $199.18 | $199.18 |
| Bouch, Priscilla V | 2003 Vacation Liability | $2,147.26 | $2,147.26 |
| Boyd, Jenilee K | 2003 Vacation Liability | $202.13 | $202.13 |
| Braddock, Jesse L | 2003 Vacation Liability | $47.78 | $47.78 |
| Bratton, Timothy T | 2003 Vacation Liability | $2,908.13 | $2,908.13 |
| Brigance, Jenny A | 2003 Vacation Liability | $458.95 | $458.95 |
| Brower, Michelle L | 2003 Vacation Liability | $251.55 | $251.55 |
| Brown, Lisa L | 2003 Vacation Liability | $865.85 | $865.85 |
| Brown, Steven T | 2003 Vacation Liability | $170.35 | $170.35 |
| Brown, Susan E | 2003 Vacation Liability | $1,564.58 | $1,564.58 |
| Burdette, Charlane M | 2003 Vacation Liability | $1,000.25 | $1,000.25 |
| Burgess, Kevin C | 2003 Vacation Liability | $1,741.04 | $1,741.04 |
| Butner, Barbara A | 2003 Vacation Liability | $56.40 | $56.40 |
| Calhoun, Mary Ann | 2003 Vacation Liability | $399.03 | $399.03 |
| Calhoun, Stephanie N | 2003 Vacation Liability | $560.00 | $560.00 |
| Campbell, Cynthia B. | 2003 Vacation Liability | $2,270.69 | $2,270.69 |
| Campisi, Denise E | 2003 Vacation Liability | $491.98 | $491.98 |
| Carlson, Emily M | 2003 Vacation Liability | $326.17 | $326.17 |
| Carvalho, Rhea N | 2003 Vacation Liability | $297.90 | $297.90 |
| Chancey III, Ned | 2003 Vacation Liability | $930.87 | $930.87 |
| Chapman, Jennifer | 2003 Vacation Liability | $4,325.55 | $3,265.38 |
| Charbonneau, Pauline H | 2003 Vacation Liability | $983.17 | $983.17 |
| Chavarria, Regina M | 2003 Vacation Liability | $309.24 | $309.24 |
| Chavez, Carmen A | 2003 Vacation Liability | $943.07 | $943.07 |
| Chavis, Matthew B | 2003 Vacation Liability | $1,270.43 | $1,270.43 |
| Chiang, Samantha Y | 2003 Vacation Liability | $106.02 | $106.02 |
| Choy, Stephanie | 2003 Vacation Liability | $574.71 | $574.71 |
| Chrissis, Kathleen R | 2003 Vacation Liability | $266.54 | $266.54 |
| Cifelli, Mark A | 2003 Vacation Liability | $1,167.78 | $1,167.78 |
| Clavejo, Brandon E | 2003 Vacation Liability | $652.56 | $652.56 |
| Close, Edward Allen | 2003 Vacation Liability | $190.40 | $190.40 |

In Re Illuminations.com, Inc.                                    Case No. LA 04-10427-SB

| Schedule E - Wages, Salaries & Commissions | | | |
| Accrued Vacation | | | |
| Name<br>Please see first Schedule for<br>addresses | Date and Consideration<br>for Claim | Total amount of<br>Claim | Amount entitled<br>to priority |
|---|---|---|---|
| Close, Jason A | 2003 Vacation Liability | $262.16 | $262.16 |
| Coddington, Michele | 2003 Vacation Liability | $2,001.21 | $1,765.38 |
| Colvin, Beverly A | 2003 Vacation Liability | $432.45 | $432.45 |
| Connell, Keri L | 2003 Vacation Liability | $235.95 | $235.95 |
| Coomes, Vanessa S | 2003 Vacation Liability | $97.20 | $97.20 |
| Cornwell, Jaclyn | 2003 Vacation Liability | $787.59 | $787.59 |
| Cowen, Lisa C | 2003 Vacation Liability | $466.44 | $466.44 |
| Crisanty, Miriam J | 2003 Vacation Liability | $130.41 | $130.41 |
| Curelop, Susan M | 2003 Vacation Liability | $91.70 | $91.70 |
| Dahl, Rachelle E | 2003 Vacation Liability | $18.36 | $18.36 |
| D'Antona, Robin A | 2003 Vacation Liability | $230.16 | $230.16 |
| Davis, Justin R | 2003 Vacation Liability | $8.20 | $8.20 |
| Davis, Louise B | 2003 Vacation Liability | $112.20 | $112.20 |
| Davis, Paulette Sun | 2003 Vacation Liability | $12,667.73 | $1,476.92 |
| Decker, Cathy L | 2003 Vacation Liability | $133.29 | $133.29 |
| Deleo, Dawn A | 2003 Vacation Liability | $150.04 | $150.04 |
| DeMasi, Kathryn | 2003 Vacation Liability | $364.62 | $364.62 |
| Dever, Judy A | 2003 Vacation Liability | $126.66 | $126.66 |
| Devlin, Rachel J | 2003 Vacation Liability | $908.66 | $908.66 |
| Diskin, James K | 2003 Vacation Liability | $2,877.95 | $2,877.95 |
| Dittrich, Nancy K | 2003 Vacation Liability | $263.90 | $263.90 |
| Donaghue, Jennie R | 2003 Vacation Liability | $838.35 | $838.35 |
| Donnelly, Matthew T | 2003 Vacation Liability | $1,631.81 | $1,631.81 |
| Dowd, Lindsey T | 2003 Vacation Liability | $258.00 | $258.00 |
| Downs, Tiffany R | 2003 Vacation Liability | $167.28 | $167.28 |
| Du, Julie T | 2003 Vacation Liability | $539.85 | $539.85 |
| Dudzinski, Amy | 2003 Vacation Liability | $590.67 | $590.67 |
| Duenas, Joanna | 2003 Vacation Liability | $76.68 | $76.68 |
| Dunbar, Jane E | 2003 Vacation Liability | $1,235.37 | $1,235.37 |
| Duong, Nghia | 2003 Vacation Liability | $261.54 | $261.54 |
| Eccles, Nicole M | 2003 Vacation Liability | $525.26 | $525.26 |
| Eisner, Shane E | 2003 Vacation Liability | $304.60 | $304.60 |
| Elpidama, Angela M | 2003 Vacation Liability | $501.23 | $501.23 |
| Engel, Heidi C | 2003 Vacation Liability | $965.04 | $965.04 |
| Estrada, Sandra H | 2003 Vacation Liability | $124.60 | $124.60 |
| Estrella, Samantha A | 2003 Vacation Liability | $176.86 | $176.86 |
| Evans, Glen P | 2003 Vacation Liability | $599.71 | $599.71 |
| Farmer, Leslie R | 2003 Vacation Liability | $922.88 | $922.88 |
| Fassett, Cynthia G. | 2003 Vacation Liability | $1,062.46 | $1,062.46 |
| Fegett, Rickie L | 2003 Vacation Liability | $409.76 | $409.76 |
| Feldman, Brian A | 2003 Vacation Liability | $1,058.16 | $1,058.16 |
| Fisher, Joshua R | 2003 Vacation Liability | $1,847.30 | $1,847.30 |
| Flynn, Kim A | 2003 Vacation Liability | $350.54 | $350.54 |
| Fontano, Janet E | 2003 Vacation Liability | $216.72 | $216.72 |
| Franchina, Elizabeth A | 2003 Vacation Liability | $6.77 | $6.77 |
| Frye, Cheryl L | 2003 Vacation Liability | $91.08 | $91.08 |
| Garcia, Cecilia | 2003 Vacation Liability | $2,395.56 | $2,395.56 |
| Gaytan, Lidia | 2003 Vacation Liability | $508.56 | $508.56 |
| Gehman, Kathlene N | 2003 Vacation Liability | $388.13 | $388.13 |
| Gilbertson, Kurt | 2003 Vacation Liability | $737.74 | $737.74 |
| Goel, Sonal | 2003 Vacation Liability | $594.90 | $594.90 |
| Gold, Amanda K | 2003 Vacation Liability | $293.08 | $293.08 |
| Gomez, Chanel K | 2003 Vacation Liability | $248.25 | $248.25 |
| Gonzales, Ryan A | 2003 Vacation Liability | $518.12 | $518.12 |
| Gopen, Lisa B | 2003 Vacation Liability | $163.98 | $163.98 |

In Re Illuminations.com, Inc.                                                 Case No. LA 04-10427-SB

| Schedule E - Wages, Salaries & Commissions | | | |
| Accrued Vacation | | | |
| Name Please see first Schedule for addresses | Date and Consideration for Claim | Total amount of Claim | Amount entitled to priority |
|---|---|---|---|
| Gorbea, Felipe A | 2003 Vacation Liability | $841.08 | $841.08 |
| Gorman, Patricia A | 2003 Vacation Liability | $242.48 | $242.48 |
| Grace, Jennifer M | 2003 Vacation Liability | $3,640.73 | $3,073.07 |
| Green, Garnet | 2003 Vacation Liability | $165.66 | $165.66 |
| Green, Michelle A | 2003 Vacation Liability | $766.82 | $766.82 |
| Greenhill, Timothy B | 2003 Vacation Liability | $185.25 | $185.25 |
| Griffin, Leslie E | 2003 Vacation Liability | $1,329.15 | $1,329.15 |
| Griffiths, Anne C | 2003 Vacation Liability | $241.79 | $241.79 |
| Grubbs, Matthew F | 2003 Vacation Liability | $193.07 | $193.07 |
| Guest, Lisa M | 2003 Vacation Liability | $70.21 | $70.21 |
| Guinn, Krystal R. | 2003 Vacation Liability | $295.88 | $295.88 |
| Hall, Darla G | 2003 Vacation Liability | $549.93 | $549.93 |
| Hansen, Chris A. | 2003 Vacation Liability | $1,841.35 | $1,841.35 |
| Hardin, Diane M | 2003 Vacation Liability | $328.52 | $328.52 |
| Harman, Rebecca | 2003 Vacation Liability | $815.38 | $815.38 |
| Havas, Lanya | 2003 Vacation Liability | $4,692.33 | $2,438.46 |
| Hay, Amy J | 2003 Vacation Liability | $361.03 | $361.03 |
| Hay, Liza S | 2003 Vacation Liability | $302.29 | $302.29 |
| Hedrick, Shelie J. | 2003 Vacation Liability | $751.07 | $751.07 |
| Henson, Keanna M | 2003 Vacation Liability | $389.40 | $389.40 |
| Hill, Donna M | 2003 Vacation Liability | $823.03 | $823.03 |
| Hinchman, Kelly E. | 2003 Vacation Liability | $126.20 | $126.20 |
| Hinkle, James H | 2003 Vacation Liability | $750.92 | $750.92 |
| Hodge, Patricia A | 2003 Vacation Liability | $194.40 | $194.40 |
| Hodges, Natalie S | 2003 Vacation Liability | $469.81 | $469.81 |
| Holman, Jennifer D | 2003 Vacation Liability | $257.10 | $257.10 |
| Holmes, Michelle A | 2003 Vacation Liability | $908.00 | $908.00 |
| Hong, Christina S | 2003 Vacation Liability | $297.90 | $297.90 |
| Honstetter, Mitchell H | 2003 Vacation Liability | $269.00 | $269.00 |
| Hosea, Joseph T | 2003 Vacation Liability | $570.10 | $570.10 |
| Hughes, Heather L | 2003 Vacation Liability | $409.18 | $409.18 |
| Hughey, Joe W | 2003 Vacation Liability | $88.37 | $88.37 |
| Iriye, Tricia | 2003 Vacation Liability | $813.59 | $813.59 |
| Jacobson, Twyla L | 2003 Vacation Liability | $1,084.33 | $1,084.33 |
| Jarzomkowski, Norman J | 2003 Vacation Liability | $259.10 | $259.10 |
| Jaya, Alfred D | 2003 Vacation Liability | $109.31 | $109.31 |
| Jennings, Justine W | 2003 Vacation Liability | $102.87 | $102.87 |
| Johnson, Kathryn E | 2003 Vacation Liability | $39.36 | $39.36 |
| Johnson, Kathryn M. | 2003 Vacation Liability | $239.64 | $239.64 |
| Kagrise, Sarah M | 2003 Vacation Liability | $198.60 | $198.60 |
| Kehm, Kellie L. | 2003 Vacation Liability | $52.00 | $52.00 |
| Kerecman, Maryliz | 2003 Vacation Liability | $50.30 | $50.30 |
| Kerstetter, Lawrence A | 2003 Vacation Liability | $937.14 | $937.14 |
| Kiesel, Nashyra | 2003 Vacation Liability | $616.55 | $616.55 |
| Kinsman, Dara A | 2003 Vacation Liability | $106.92 | $106.92 |
| Knoppe, Jim A | 2003 Vacation Liability | $21.70 | $21.70 |
| Kolodziejski, Barbara A | 2003 Vacation Liability | $21.30 | $21.30 |
| Krull, Matthew J | 2003 Vacation Liability | $1,421.55 | $1,421.55 |
| Laliberte, Brian D | 2003 Vacation Liability | $8,334.62 | $0.00 |
| Lambert, Blair W | 2003 Vacation Liability | $4,300.96 | $323.07 |
| Lapenias, John | 2003 Vacation Liability | $1,610.32 | $1,610.32 |
| Lau, Jeffery G | 2003 Vacation Liability | $446.69 | $446.69 |
| Lawrence, Devon | 2003 Vacation Liability | $1,076.54 | $1,076.54 |
| Leaman, Kimberly A | 2003 Vacation Liability | $146.20 | $146.20 |
| LeBaron, Rachel C | 2003 Vacation Liability | $106.47 | $106.47 |

In Re Illuminations.com, Inc.                                               Case No. LA 04-10427-SB

| Schedule E - Wages, Salaries & Commissions | | | |
| Accrued Vacation | | | |
| Name Please see first Schedule for addresses | Date and Consideration for Claim | Total amount of Claim | Amount entitled to priority |
|---|---|---|---|
| LeBrun, Aimee | 2003 Vacation Liability | $1,123.92 | $1,123.92 |
| Lee, Janice Siew Yian | 2003 Vacation Liability | $2,423.09 | $2,423.09 |
| Lenhardt, Denise C | 2003 Vacation Liability | $81.75 | $81.75 |
| Levang, Lisa M | 2003 Vacation Liability | $3,540.63 | $3,400.00 |
| Lightfoot-Gagnon, Susan V | 2003 Vacation Liability | $353.40 | $353.40 |
| Lindgren, Kenneth F | 2003 Vacation Liability | $263.32 | $263.32 |
| Lindo, Aristides | 2003 Vacation Liability | $2,292.50 | $2,292.50 |
| Lingo, Clayton H. | 2003 Vacation Liability | $7,508.73 | $2,053.84 |
| Little, Danielle D | 2003 Vacation Liability | $994.96 | $994.96 |
| Locke, Jill R | 2003 Vacation Liability | $176.96 | $176.96 |
| Longtin, Diana L | 2003 Vacation Liability | $891.67 | $891.67 |
| Lontz, Carli R | 2003 Vacation Liability | $58.29 | $58.29 |
| Lopez, Gaundy E | 2003 Vacation Liability | $100.75 | $100.75 |
| Luna, Marivel A | 2003 Vacation Liability | $312.30 | $312.30 |
| Mackie, Larry E. | 2003 Vacation Liability | $844.62 | $844.62 |
| Mackie-Kliczewski, Linda M | 2003 Vacation Liability | $2,123.13 | $2,123.13 |
| Malmborg, Todd T | 2003 Vacation Liability | $2,113.98 | $2,113.98 |
| Marini, Katherine A | 2003 Vacation Liability | $83.92 | $83.92 |
| Marino, Lorraine | 2003 Vacation Liability | $649.98 | $649.98 |
| Marino, Matthew G | 2003 Vacation Liability | $384.16 | $384.16 |
| Marks, James M | 2003 Vacation Liability | $13.86 | $13.86 |
| Marsh, John | 2003 Vacation Liability | $723.08 | $723.08 |
| Martin, Melissa E | 2003 Vacation Liability | $505.65 | $505.65 |
| Martinez, Claudia J. | 2003 Vacation Liability | $180.72 | $180.72 |
| Martinez, Sonia | 2003 Vacation Liability | $171.64 | $171.64 |
| Mashraky, Shachar E | 2003 Vacation Liability | $877.17 | $877.17 |
| Mata, Jodi M | 2003 Vacation Liability | $713.10 | $713.10 |
| Matthews, John B | 2003 Vacation Liability | $1,538.47 | $1,538.47 |
| Mattingly, Donna K | 2003 Vacation Liability | $291.36 | $291.36 |
| Mattingly, Maria L | 2003 Vacation Liability | $366.65 | $366.65 |
| Matunas, Laura C | 2003 Vacation Liability | $310.00 | $310.00 |
| Mauck, Catherine M | 2003 Vacation Liability | $164.53 | $164.53 |
| May, Pamela A | 2003 Vacation Liability | $1,181.66 | $1,181.66 |
| McClure, Jenna N | 2003 Vacation Liability | $734.62 | $734.62 |
| McGrew, Heather L | 2003 Vacation Liability | $1,788.13 | $1,788.13 |
| McKay, Sarah H | 2003 Vacation Liability | $71.73 | $71.73 |
| McKendree, Stephen A | 2003 Vacation Liability | $155.94 | $155.94 |
| McKinley, Kimberly J | 2003 Vacation Liability | $271.26 | $271.26 |
| McNiff, Shannon M | 2003 Vacation Liability | $491.37 | $491.37 |
| Mendez, Sandra E. | 2003 Vacation Liability | $1,230.32 | $1,230.32 |
| Mengucci, Gina | 2003 Vacation Liability | $759.15 | $759.15 |
| Messitt, Toby G | 2003 Vacation Liability | $27.72 | $27.72 |
| Mintz, Caren | 2003 Vacation Liability | $236.92 | $236.92 |
| Miranda, Rene U | 2003 Vacation Liability | $922.63 | $922.63 |
| Mitchell, Karen L | 2003 Vacation Liability | $1,199.08 | $1,199.08 |
| Mixon, Sheldon S | 2003 Vacation Liability | $304.92 | $304.92 |
| Miyamoto, Lori Ann M | 2003 Vacation Liability | $83.79 | $83.79 |
| Monarch, Jamieson Lee | 2003 Vacation Liability | $106.93 | $106.93 |
| Montuori, Karen L | 2003 Vacation Liability | $213.52 | $213.52 |
| Morris, Leah D | 2003 Vacation Liability | $1,785.29 | $1,785.29 |
| Morris, Milisand M T | 2003 Vacation Liability | $129.74 | $129.74 |
| Morrow, Kelsie E | 2003 Vacation Liability | $414.72 | $414.72 |
| Moxley, Sherri T | 2003 Vacation Liability | $506.42 | $506.42 |
| Murphy-Kotch, Maureen | 2003 Vacation Liability | $175.31 | $175.31 |
| Nakatani, William T | 2003 Vacation Liability | $59.76 | $59.76 |

In Re Illuminations.com, Inc.                                           Case No. LA 04-10427-SB

| Schedule E - Wages, Salaries & Commissions | | | |
| Accrued Vacation | | | |
| Name | Date and Consideration | Total amount of | Amount entitled |
| Please see first Schedule for addresses | for Claim | Claim | to priority |
| Nguyen, Linda | 2003 Vacation Liability | $714.98 | $714.98 |
| Nguyen, Yen N | 2003 Vacation Liability | $1,060.29 | $1,060.29 |
| Nichols, Jenness | 2003 Vacation Liability | $1,663.75 | $1,663.75 |
| Nickerson, Ruth E | 2003 Vacation Liability | $1,073.43 | $1,073.43 |
| Nieves, Raymond | 2003 Vacation Liability | $185.13 | $185.13 |
| Nikielski, David E | 2003 Vacation Liability | $173.34 | $173.34 |
| Nitzsche, Angela W | 2003 Vacation Liability | $88.70 | $88.70 |
| Novak, Heidi | 2003 Vacation Liability | $98.91 | $98.91 |
| Ogden, Kandi L | 2003 Vacation Liability | $1,543.00 | $1,543.00 |
| Okada, Naoko | 2003 Vacation Liability | $346.30 | $346.30 |
| Ong, Hui Tze | 2003 Vacation Liability | $859.01 | $859.01 |
| Orosco, Janira N | 2003 Vacation Liability | $61.83 | $61.83 |
| Osborne, Theresa L | 2003 Vacation Liability | $337.62 | $337.62 |
| Pacini, Anthony P | 2003 Vacation Liability | $266.14 | $266.14 |
| Pagliarulo, Antonio | 2003 Vacation Liability | $182.60 | $182.60 |
| Palpallatoc, Jacqueline R | 2003 Vacation Liability | $231.70 | $231.70 |
| Parker, John E | 2003 Vacation Liability | $456.41 | $456.41 |
| Patrick, Donna A | 2003 Vacation Liability | $516.75 | $516.75 |
| Paul, Deshant A | 2003 Vacation Liability | $567.03 | $567.03 |
| Pedro, Jessica M | 2003 Vacation Liability | $795.08 | $795.08 |
| Pedro, Steve A | 2003 Vacation Liability | $241.00 | $241.00 |
| Pemberton, Tami I | 2003 Vacation Liability | $13.77 | $13.77 |
| Perry, Rachael M | 2003 Vacation Liability | $106.85 | $106.85 |
| Perry, Regina | 2003 Vacation Liability | $247.23 | $247.23 |
| Peters, Tracy E | 2003 Vacation Liability | $376.86 | $376.86 |
| Petovello-Hart, Gabrielle | 2003 Vacation Liability | $591.43 | $591.43 |
| Petresky, Janice R | 2003 Vacation Liability | $1,418.00 | $1,418.00 |
| Pogue, Robert Stephen | 2003 Vacation Liability | $1,648.80 | $1,648.80 |
| Pouche Jr, George T | 2003 Vacation Liability | $83.16 | $83.16 |
| Quiros, Roxana L | 2003 Vacation Liability | $950.97 | $950.97 |
| Ramirez, Colleen E | 2003 Vacation Liability | $144.38 | $144.38 |
| Ramirez, Erika Priscilla | 2003 Vacation Liability | $1,653.31 | $1,653.31 |
| Ramos, Sabrina M | 2003 Vacation Liability | $301.04 | $301.04 |
| Ranft, Adrienne L | 2003 Vacation Liability | $889.78 | $889.78 |
| Redd, Casandra E | 2003 Vacation Liability | $87.98 | $87.98 |
| Redfern, Michele M | 2003 Vacation Liability | $1,386.70 | $1,386.70 |
| Rehman, Terri A | 2003 Vacation Liability | $447.53 | $447.53 |
| Rejda, Scott G | 2003 Vacation Liability | $263.64 | $263.64 |
| Rice, Andrew J | 2003 Vacation Liability | $1,382.72 | $1,382.72 |
| Richards, Betty J. | 2003 Vacation Liability | $331.89 | $331.89 |
| Ries, Katie E | 2003 Vacation Liability | $1,644.23 | $1,644.23 |
| Rivard, Donald J | 2003 Vacation Liability | $1,332.00 | $1,332.00 |
| Rizzo, Christina Rae | 2003 Vacation Liability | $703.37 | $703.37 |
| Roberge, Julie A | 2003 Vacation Liability | $363.20 | $363.20 |
| Roberts, Daniel | 2003 Vacation Liability | $146.37 | $146.37 |
| Roby, Edward M | 2003 Vacation Liability | $10.64 | $10.64 |
| Roder, Kelly A | 2003 Vacation Liability | $70.85 | $70.85 |
| Ross, Matthew S | 2003 Vacation Liability | $241.79 | $241.79 |
| Royalty, Bonnie G | 2003 Vacation Liability | $215.50 | $215.50 |
| Ryan, Mary C | 2003 Vacation Liability | $312.69 | $312.69 |
| Sackett, Donna M | 2003 Vacation Liability | $414.62 | $414.62 |
| Salsman, Jessica L | 2003 Vacation Liability | $15.84 | $15.84 |
| Seaton, Michael R | 2003 Vacation Liability | $92.57 | $92.57 |
| Shear, Daniel J | 2003 Vacation Liability | $99.30 | $99.30 |
| Sheppard, Timothy J | 2003 Vacation Liability | $520.00 | $520.00 |

In Re Illuminations.com, Inc.                                        Case No. LA 04-10427-SB

| Schedule E - Wages, Salaries & Commissions | | | |
|---|---|---|---|
| Accrued Vacation | | | |
| Name<br>Please see first Schedule for addresses | Date and Consideration for Claim | Total amount of Claim | Amount entitled to priority |
| Shively, Amanda J | 2003 Vacation Liability | $484.15 | $484.15 |
| Silva, Kristin N | 2003 Vacation Liability | $199.46 | $199.46 |
| Skaggs, Melissa A | 2003 Vacation Liability | $100.00 | $100.00 |
| Skeim, Amber N | 2003 Vacation Liability | $434.60 | $434.60 |
| Slack, Cheryl L | 2003 Vacation Liability | $1,276.71 | $1,276.71 |
| Slater, Alison N | 2003 Vacation Liability | $180.88 | $180.88 |
| Slowik, Penny M | 2003 Vacation Liability | $1,056.74 | $1,056.74 |
| Smith, Deva O | 2003 Vacation Liability | $512.53 | $512.53 |
| Smith, Judith A | 2003 Vacation Liability | $1,440.00 | $1,440.00 |
| Snyder, James A | 2003 Vacation Liability | $2,280.77 | $2,280.77 |
| Snyder, Kari L | 2003 Vacation Liability | $60.10 | $60.10 |
| Stephens, Elise D | 2003 Vacation Liability | $220.50 | $220.50 |
| Stocks, Nicole | 2003 Vacation Liability | $1,236.75 | $1,236.75 |
| Striebel, Adam C | 2003 Vacation Liability | $247.54 | $247.54 |
| Strong, Ryan L | 2003 Vacation Liability | $240.80 | $240.80 |
| Sutton, David C | 2003 Vacation Liability | $82.25 | $82.25 |
| Svihlik, Pamela E | 2003 Vacation Liability | $240.80 | $240.80 |
| Taylor, Marci | 2003 Vacation Liability | $942.06 | $942.06 |
| Telford, Wayne D. | 2003 Vacation Liability | $1,191.35 | $1,191.35 |
| Thayer, Julie L | 2003 Vacation Liability | $1,805.77 | $1,805.77 |
| Thomas, Cathy E | 2003 Vacation Liability | $1,375.07 | $1,375.07 |
| Thomas, Rachel A | 2003 Vacation Liability | $721.45 | $721.45 |
| Thompson, Jason R | 2003 Vacation Liability | $514.43 | $514.43 |
| Tilton II, Douglas E | 2003 Vacation Liability | $1,661.43 | $1,661.43 |
| Torres, Sarita R | 2003 Vacation Liability | $258.22 | $258.22 |
| Torsiello, Chris R | 2003 Vacation Liability | $657.46 | $657.46 |
| Torsiello, Robert A | 2003 Vacation Liability | $413.40 | $413.40 |
| Towns, Amy J. | 2003 Vacation Liability | $1,459.30 | $1,459.30 |
| Treshnell, Noah N | 2003 Vacation Liability | $6,883.46 | $6,883.46 |
| Truebenbach, Courtney A | 2003 Vacation Liability | $323.57 | $323.57 |
| Turpin, Shirley J | 2003 Vacation Liability | $2,507.47 | $2,507.47 |
| Unrine, Renie I | 2003 Vacation Liability | $1,145.58 | $1,145.58 |
| Ushijima, Harumi C | 2003 Vacation Liability | $16.35 | $16.35 |
| Van Ness, Jennifer L | 2003 Vacation Liability | $523.46 | $523.46 |
| Vanoy, Diana L | 2003 Vacation Liability | $244.48 | $244.48 |
| VanParys, Deborah A | 2003 Vacation Liability | $317.76 | $317.76 |
| Von Fegverneky, Reka K | 2003 Vacation Liability | $1,337.79 | $1,337.79 |
| Von Paris, Michelle L | 2003 Vacation Liability | $892.70 | $892.70 |
| Wade, Alicia J | 2003 Vacation Liability | $1,320.21 | $1,320.21 |
| Walking Bear, Jaimey | 2003 Vacation Liability | ($945.67) | ($945.67) |
| Walls, Renee J | 2003 Vacation Liability | $149.43 | $149.43 |
| Wanninger, Leann | 2003 Vacation Liability | $3,184.23 | $1,380.76 |
| Watkins, Janet H | 2003 Vacation Liability | $687.65 | $687.65 |
| Watson, Lionel F | 2003 Vacation Liability | $1,357.36 | $1,357.36 |
| Weigandt, Jessica M | 2003 Vacation Liability | $142.52 | $142.52 |
| Welter, Jennifer B | 2003 Vacation Liability | $522.58 | $522.58 |
| Wesley, Tanya Y | 2003 Vacation Liability | $112.63 | $112.63 |
| West, Denyse M | 2003 Vacation Liability | $91.74 | $91.74 |
| Westlund, Michelle G | 2003 Vacation Liability | $1,321.84 | $1,321.84 |
| Whalen, Christine M | 2003 Vacation Liability | $232.98 | $232.98 |
| White, Christina V | 2003 Vacation Liability | $264.80 | $264.80 |
| White, Megan L. | 2003 Vacation Liability | $841.72 | $841.72 |
| Wiedman, Sonya L | 2003 Vacation Liability | $315.45 | $315.45 |
| Williams, D. Kevin | 2003 Vacation Liability | $1,450.49 | $1,450.49 |
| Williams, Jamal K | 2003 Vacation Liability | $188.47 | $188.47 |

In Re Illuminations.com, Inc.

Case No. LA 04-10427-SB

| Schedule E - Wages, Salaries & Commissions | | | |
|---|---|---|---|
| Accrued Vacation | | | |
| Name Please see first Schedule for addresses | Date and Consideration for Claim | Total amount of Claim | Amount entitled to priority |
| Wirt, Anna E | 2003 Vacation Liability | $587.08 | $587.08 |
| Woodward, Steven C | 2003 Vacation Liability | $15,467.31 | $0.00 |
| Workman, Angel R | 2003 Vacation Liability | $346.50 | $346.50 |
| Yount, Tracey L | 2003 Vacation Liability | $1,089.23 | $1,089.23 |
| Zarate, Mayra | 2003 Vacation Liability | $19.80 | $19.80 |
| Total Liability | | $228,900.10 | $193,403.72 |
| | | | |
| | | | |
| NOTE:  Accrued Vacation balances as of 1/9/2004 are not available.  Payroll is on a biweekly schedule and as such the last balance available is 1/3/2004. | | | |

In re Illuminations.com, Inc.

Case No. LA 04-10427-SB

Schedule E - Taxes

| Account No. | Creditor's Name | Creditor's Address | CoDebt | HW/JC | Date Claim was incurred and consideration for claim | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| B0124408A | COLLECTOR OF REVENUE | ST. LOUIS COUNTY, 41 S CENTRAL AVENUE, ST LOUIS MO 63105-1799 | C | | 2002/2003/2004 Invoices for goods and/or services | | | | 6,103.71 |
| P230657 | CITY OF DANBURY | TAX COLLECTOR, P.O. BOX 237, DANBURY, CT 06813 | C | | 2002/2003/2004 Invoices for goods and/or services | | | | 3,793.62 |
| 509900002179 | CITY OF NOVI | 45175 W. TEN MILE ROAD, NOVI, MI 48375 | C | | 2002/2003/2004 Invoices for goods and/or services | | | | 2,623.32 |
| 519948 | CITY OF SEATTLE | REVENUE AND CONSUMER AFFAIRS, PO BOX 34907, SEATTLE WA 98124-1907 | C | | 2002/2003/2004 Invoices for goods and/or services | | | | 1,068.72 |
| P2104047 | CITY OF FRISCO | FRANCES JUSTUS, TAX ASSESSOR, 6891 MAIN STREET, FRISCO, TX 75034 | C | | 2002/2003/2004 Invoices for goods and/or services | | | | 411.63 |
| 02104047 | FRISCO INDEPENDENT SCHOOL DI | LAURA BOATRIGHT/TAX ASSESSOR, P.O. BOX 547, FRISCO, TX 75034 | C | | 2002/2003/2004 Invoices for goods and/or services | | | | 1,445.95 |
| 9-47211326 | MARICOPA COUNTY TREASURER | PO BOX 78574, PHOENIX AZ 85062-8574 | C | | 2002/2003/2004 Invoices for goods and/or services | | | | 2,402.34 |
| CTL141157,CTL287 | BETSY PRICE, TAX ASSESSOR-CO | P.O. BOX 96108, FORT WORTH, TX 76161-0018 | C | | 2002/2003/2004 Invoices for goods and/or services | | | | 23,418.46 |
| 84-1337436 | ARIZONA DEPT OF REVENUE | PO BOX 29010, PHOENIX, AZ  85038-9010 | C | | 2002/2003/2004 Invoices for goods and/or services | | | | 18,883.18 |
| 6800 13912 | ALABAMA DEPT OF REVENUE | P.O. BOX 831199, MONTGOMERY, AL  35213 | C | | 2002/2003/2004 Invoices for goods and/or services | | | | 9,324.94 |
| 180335-ST | CITY OF BIRMINGHAM | P.O. BOX 10566, BIRMINGHAM, ALABAMA 35296 - 0001 | C | | 2002/2003/2004 Invoices for goods and/or services | | | | 5,157.41 |
| 142828 | CITY OF SCOTTSDALE | PO BOX 1949, SCOTTSDALE, AZ  85252-1949 | C | | 2002/2003/2004 Invoices for goods and/or services | | | | 3,761.09 |
| 10-92678-0000 | CITY AND COUNTY OF DENVER | 144 WEST COLFAX AVENUE PO BOX 17430, DENVER, CO  80217-0430 | C | | 2002/2003/2004 Invoices for goods and/or services | | | | 8,067.51 |
| 17379423 | COUNTRY CLUB PLAZA OF KANSAS | TRANSPORTATION DEVELOPMENT DISTRICT, P.O. BOX 802747,KANSAS CITY, MO  84180-2747 | C | | 2002/2003/2004 Invoices for goods and/or services | | | | 733.23 |
| 84-1337436 | D.C. OFFICE OF TAX & REVENUE | BEN FRANKLIN STATION, P.O. BOX  679, WASHINGTON, D.C. 20044-0679 | C | | 2002/2003/2004 Invoices for goods and/or services | | | | 7,122.77 |
| 10623862 | HAWAII STATE TAX COLLECTOR | PO BOX 1425, HONOLULU, HI 96806-1425 | C | | 2002/2003/2004 Invoices for goods and/or services | | | | 12,473.41 |
| 0108360253 001 0 | INDIANA DEPT OF REVENUE | P.O. BOX 7220, INDIANAPOLIS, IN  46207-7220 | C | | 2002/2003/2004 Invoices for goods and/or services | | | | 12,401.55 |
| 00 721772 ST-0704 | JEFFERSON COUNTY | P.O. BOX 830710, BIRMINGHAM, ALABAMA 35283-0710 | C | | 2002/2003/2004 Invoices for goods and/or services | | | | 1,694.49 |
| 230410 | KENTUCKY REVENUE CABINET | FRANKFORT, KY 40620-0003 | C | | 2002/2003/2004 Invoices for goods and/or services | | | | 3,208.50 |
| 17379423 | MISSOURI DEPT OF REVENUE | P.O. BOX 3360, JEFFERSON CITY, MO  65105-3360 | C | | 2002/2003/2004 Invoices for goods and/or services | | | | 28,630.87 |
| B-84-1337436-8 | NEW YORK STATE | PO BOX 1208, NEW YORK, NY 10116-1205 | C | | 2002/2003/2004 Invoices for goods and/or services | | | | 49,798.81 |
| 1-337-436/000 2 IL | SALES AND USE TAX (NJ) | PO BOX 999, TRENTON,  NJ  08846-0999 | C | | 2002/2003/2004 Invoices for goods and/or services | | | | 45,421.12 |
| 0-7,1894575-4, 20 | VIRGINIA DEPT OF REVENUE | PO BOX 26626, RICHMOND, VA  23218-1103 | C | | 2002/2003/2004 Invoices for goods and/or services | | | | 23,004.29 |

In re Illuminations.com, Inc.
Schedule E - Taxes

Case No.  LA 04-10427-SB

| Account No. | Creditor's Name | Creditor's Address | CoDebt. | HWJC | Date Claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| 004-0000015427-0 | WISCONSIN DEPT OF REVENUE | BOX 93389, MILWAUKEE, WI 53293-0389 | | C | 2002/2003/2004 Invoices for goods and/or services | | | | 11,563.39 |
| ME-0148659 | Michigan Dept. of Treasury | DEPT. 77003, DETROIT, MI 48277-0003 | | C | 2002/2003/2004 Invoices for goods and/or services | | | | 15,226.42 |
| 1373364000 | State of Ct Dept of Revenue Services | PO BOX 5030, HARTFORD, CT  06102-5030 | | C | 2002/2003/2004 Invoices for goods and/or services | | | | 23,306.53 |
| 23-1118-5785 | PA Dept. of Revenue | DEPT. 280406, HARRISBURG, PA  17128-0406 | | C | 2002/2003/2004 Invoices for goods and/or services | | | | 33,250.51 |
| 601904185 1 | State of WA/Dept. of Revenu | PO BOX 34054, SEATTLE, WA  98124-1054 | | C | 2002/2003/2004 Invoices for goods and/or services | | | | 81,055.32 |
| 300-546535 | Georgia Dept. of Revenue | PO BOX 105296, ATLANTA, GA  30348-5296 | | C | 2002/2003/2004 Invoices for goods and/or services | | | | 39,768.15 |
| 1-84-1337438-6 | Comptroller of Public Accounts (TX) | 111 E. 17TH STREET, AUSTIN, TX  78774 - 0100 | | C | 2002/2003/2004 Invoices for goods and/or services | | | | 41,967.95 |
| 84-1337436 | Treasurer of State of Ohio | P.O. BOX 16560, COLUMBUS, OH  43216-6560 | | C | 2002/2003/2004 Invoices for goods and/or services | | | | 13,188.65 |
| 2773-1022 | Illinois Dept. of Revenu | RETAILERS OCCUPATION TAX, SPRINGFIELD, IL  62796-0001 | | C | 2002/2003/2004 Invoices for goods and/or services | | | | 54,363.00 |
| 0935 2357 | Comptroller of Maryland | REVENUE ADMINISTRATION DIVISION,110 CARROLL ST, BALTIMORE, MD21411-0001 | | C | 2002/2003/2004 Invoices for goods and/or services | | | | 42,625.58 |
| 10-92678-0000 | Colorado Dept of Revenue | SALES TAX SECTION, DENVER, CO  80261-0013 | | C | 2002/2003/2004 Invoices for goods and/or services | | | | 20,088.00 |
| 84-1337436 | Common Wealth of Massachusetts | PO BOX 7039, BOSTON, MA  02204-7039 | | C | 2002/2003/2004 Invoices for goods and/or services | | | | 32,098.06 |
| 841337436 00 | State of Rhode Island | ONE CAPITOL HILL STE.4, PROVIDENCE, RI  02908-5802 | | C | 2002/2003/2004 Invoices for goods and/or services | | | | 15,687.38 |
| 99-935436 | Board of Equalization (CA) | P.O. BOX 942879, SACRAMENTO, CA 94279 - 8022 | | C | 2002/2003/2004 Invoices for goods and/or services | | | | 475,869.00 |
| 26-00-162365-55-7 | Florida Dept. of Revenue | 5050 W. TENNESSEE STREET, TALLAHASSEE, FL 32399-0125 | | C | 2002/2003/2004 Invoices for goods and/or services | | | | 88,097.31 |
| 60-22-209510-20-1 | Florida Dept. of Revenue | 5050 W. TENNESSEE STREET, TALLAHASSEE, FL 32399-0125 | | C | 2002/2003/2004 Invoices for goods and/or services | | | | Consolidated payment shown above |
| 60-00-209511-20-0 | Florida Dept. of Revenue | 5050 W. TENNESSEE STREET, TALLAHASSEE, FL 32399-0125 | | C | 2002/2003/2004 Invoices for goods and/or services | | | | Consolidated payment shown above |
| 60-03-209512-20-9 | Florida Dept. of Revenue | 5050 W. TENNESSEE STREET, TALLAHASSEE, FL 32399-0125 | | C | 2002/2003/2004 Invoices for goods and/or services | | | | Consolidated payment shown above |
| 58-20-179040-55-8 | Florida Dept. of Revenue | 5050 W. TENNESSEE STREET, TALLAHASSEE, FL 32399-0125 | | C | 2002/2003/2004 Invoices for goods and/or services | | | | Consolidated payment shown above |
| 23-00-538985-55-1 | Florida Dept. of Revenue | 5050 W. TENNESSEE STREET, TALLAHASSEE, FL 32399-0125 | | C | 2002/2003/2004 Invoices for goods and/or services | | | | Consolidated payment shown above |
| 39-00-212995-20-0 | Florida Dept. of Revenue | 5050 W. TENNESSEE STREET, TALLAHASSEE, FL 32399-0125 | | C | 2002/2003/2004 Invoices for goods and/or services | | | | Consolidated payment shown above |
| 58-12-174869-55-6 | Florida Dept. of Revenue | 5050 W. TENNESSEE STREET, TALLAHASSEE, FL 32399-0125 | | C | 2002/2003/2004 Invoices for goods and/or services | | | | Consolidated payment shown above |

| | TOTAL | $ | 1,259,104.17 |
|---|---|---|---|