| In re Illuminations.com, Inc.<br><br>Debtor | Case No.:   LA 04-10427-SB |
|---|---|

# SCHEDULE  F – CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of the filing of this petition.  Do not include claims listed in Schedules D and E.  If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Debtors.  If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed."  (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule.  Report this total also on the Summary of Schedules.

☐ Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | HUSBAND, WIFE, JOINT OR COMMUNITY | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| ACCOUNT NO.<br><br>See attached Schedule | | | | | | | | | $ 39,934,342.92 |
| ACCOUNT NO.<br><br> | | | | | | | | | |
| ACCOUNT NO.<br><br> | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |

Subtotal (Total of this page) ▶  $ 39,934,342.92

Total ▶  $ 39,934,342.92

**(Report total also on Summary of Schedules)**

_39_ continuation sheets attached

104

In re Illuminations.com, Inc  
Schedule F

Case No. LA 04-10427-SB

| Account No. | Ven no. | Creditor's Name | Creditor's Address | CoDebtor | HWJC | Date Claim was incurred and consideration for claim | Subject to Setoff | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| N/A | | William E Simon & Sons Special Situation Partners LP | 10990 Wilshire Blvd Ste 500 Los Angeles, CA 90024 | | | Unsecured Promissary Note 2001 | | | | | $ 4,740,357.05 |
| N/A | | Madeleine LLC | 11812 San Vincente Blvd, Ste 300 Los Angeles, CA 90049 | | | Unsecured Promissary Note 2001 | | | | | $ 24,265,467.08 |
| 00000111 | E72350 | SOUTHLAKE VENTURE WEST L.P. | 1256 MAIN STREET, SUITE 240, SOUTHLAKE, TX 76092 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 10,653.60 |
| 000013091 | E58068 | OLD HYDE PARK PROPERTIES LP | SDS-12-1612, P.O. BOX 86, MINNEAPOLIS, MN 55486-1612 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 23,880.92 |
| 0000168797 | E00232 | AMERICAN PRESIDENT LINES, LTD | 116 INVERNESS DR EAST, STE400, ENGLEWOOD , CO 80112 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 396.00 |
| 0000286342 | E40003 | KINKO'S COPY CNTR | P.O. BOX 672085, DALLAS, TEXAS 75267-2085 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 5,076.11 |
| 0001901 | 1017 | CANDLE LAMP COMPANY | 1799 RUSTIN AVENUE, RIVERSIDE, CALIF. 92507 | | | 2002/2003/2004 Invoices for goods and/or services | ✓ | | | | 9,623.60 |
| 000504593266576 | E62137 | PORTLAND GENERAL ELECTRIC | PO BOX 4438, PORTLAND, OR 97208-4438 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 574.58 |
| 0005804 | E05340 | CITY OF WHITE PLAINS | DEPT. OF PUBLIC SAFETY, 77 SO LEXINGTON AVE, WHITE PLAINS, NEW YORK 10601 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 10.00 |
| 0005986692 | E13401 | DELL SERVICE SALES | DEPT CH-10937, PALATINE IL 60055-0937 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 6,928.00 |
| 00075-220909 | E00034 | ADP, INC | P.O. BOX 78415, PHOENIX, AZ 85062-8415, ATTN: STEPHANIE A/R | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 1,471.60 |
| 060851495,000130777 | E05109 | VERIZON - MD | PO BOX 17577, BALTIMORE, MD 21297-0513 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 1,058.21 |
| 001-1089077 | E76761 | MILLER COMPANY | PO BOX 14546, DES MOINES IA 50306-3546 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 418.99 |

In re Illuminations.com, Inc

Case No. LA 04-10427-SB

Schedule F

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 001141 | E10094 | CARMICHAEL INT'L SERVICE | P.O. BOX 51025, LOS ANGELES, CALIF. 90051-5325 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 75,735.49 |
| 00187663 | E36511 | JONES LANG LA SALLE | AMERICAS, INC., P.O. BOX 7247-7534, PHILADELPHIA, PA 19170-7534 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 14,179.11 |
| 00-2000075 | E62274 | PACIFICBASIN COMMUNICATIONS | P.O. BOX 913, HONOLULU, HI 96808 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 8,177.03 |
| 002983 | E54015 | NATIONAL REGISTERED AGENTS, IN | 51 EVERETT DRIVE, SUITE 107 B, P.O. BOX 927, WEST WINDSOR, NJ 08550-0927 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 2,880.00 |
| 0031800 | 7262 | SPRING VALLEY FLORAL | 2510-G LAS POSAS ROAD #452, CAMARILLO CA 93010 | | | 2002/2003/2004 Invoices for goods and/or services | ✓ | | | 52,887.00 |
| 004776026 | E13428 | DALLAS MORNING NEWS | PO BOX 655237, DALLAS TX 75265-5237 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 10,544.44 |
| 0064497 | 32 | ARMADILLA WAX WORKS | 2651 N. INDUSTRIAL WAY, PRESCOTT VALLEY, AZ 86314 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 20,184.00 |
| 006980-000072 | E88030 | WILLIAMS REAL ESTATE CO., INC. | 380 MADISON AVENUE, NEW YORK, NEW YORK 10017 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 25,593.09 |
| 0087RQ | E82002 | UNITED PARCEL SERVICE | PO BOX 660586, DALLAS, TX 75266-0586 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 74,626.32 |
| 00-ILLUMIN | 1724 | ER'GO CANDLE INC | 9200 JOHN W CARPENTER FWY, DALLAS TX 75247 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 68,181.00 |
| 010896 | 3226 | IMAGE HILL, INC. | 1251 TANEY STREET, NO. KANSAS CITY, MO 64116 | | | 2002/2003/2004 Invoices for goods and/or services | ✓ | | | 61,497.89 |
| 01104102-000 | E76101 | THIS WEEK PUBLICATIONS | 274 PUUHALE RD, STE 200, HONOLULU, HI 96819-2234 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 967.20 |
| 011250212 | E58091 | THE ORLANDO SENTINEL | PO BOX 804865, CHICAGO IL 60680-4110 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 5,607.00 |
| 741-2565-6,013-00536 | E88089 | WASTE MANAGEMENT | P.O. BOX 78251, PHOENIX, AZ 85062-8251 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 808.90 |
| 01300105108717 | E00210 | ADT SECURITY SERVICES | P.O. BOX 371967, PITTSBURGH, PA 15250 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 2,265.76 |

In re Illuminations.com, Inc

Case No. LA 04-10427-SB

Schedule F

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 016115 | E13374 | DEPT. OF CODES ADMINISTRATION | 2ND FLOOR, 324 E 11TH STREET, KANSAS CITY, MO 64106 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 107.00 |
| 017142510 | E10052 | CHICAGO TRIBUNE | P.O. BOX 6315, CHICAGO, ILLINOIS 60680-6315 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 15,435.00 |
| 020142 | E50604 | MIDWEST OF CANNON FALLS | 4334 COLLECTIONS CENTER DR., CHICAGO, IL 60693 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 15.89 |
| 0256746901 | E76089 | DELUXE BUSINESS FORMS | CASH MNGMT ACCOUNTS RECEIVABLE, PO BOX 742572, CINCINNATI OH 45274-2572 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 1,956.40 |
| 0288191A37071 | E54044 | NORFOLK CITY TREASURER | SHARON M MCDONALD, P.O. BOX 2260, NORFOLK, VA 23501 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 1,552.00 |
| 050019 | 7602 | STARLIGHT CANDLES | 2000 WEST 94TH STREET, BLOOMINGTON, MINN 55431 | | | 2002/2003/2004 Invoices for goods and/or services | ✓ | | | | 1,482,290.00 |
| 050323711 | E05365 | BALTIMORE SUN | PO BOX 1013, BALTIMORE MD 21203-1013 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 7,969.13 |
| 05-09273320 | E10551 | CLARK PEST CONTROL | ACCOUNTING OFFICE, P.O. BOX 1480, LODI, CA 95241-1480 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 70.00 |
| 0593477982001 | E00117 | AT&T | PO BOX 78225, PHOENIX, AZ 85062-8225 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 86.35 |
| 065518106 | E46076 | LOS ANGELES TIMES | PO BOX 60040, LOS ANGELES CA 90099-0021 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 19,537.88 |
| 067837906 | E00640 | ATLANTA JOURNAL CONSTITUTION | PO BOX 105375, ATLANTA GA 30348-5375 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 14,271.00 |
| 07763500 | E10249 | CORPORATE EXPRESS | P.O. BOX 71052, CHICAGO, IL 60694-1052 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 58.05 |
| 796541494,810049326 | E62302 | PROGRESS ENERGY FLORIDA INC | PO BOX 33199, ST PETERSBURG FL 33733-8199 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 904.93 |
| 0824922-9,0822787-8 | E46265 | LOUISVILLE WATER COMPANY | P.O. BOX 32460, LOUISVILLE, KY 40232-2460 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 520.43 |
| 08939 | 55 | ARISTO HOME & GARDEN | 1301 METROPOLITAN AVE, W DEPTFORD NJ 08066 | | | 2002/2003/2004 Invoices for goods and/or services | ✓ | | | | 63,136.40 |

In re Illuminations.com, Inc                                                                    Case No. LA 04-10427-SB
Schedule F

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 09-020 | E05364 | BULLIS LOCK CO INC | 4350 W ADDISON, CHICAGO IL 60641 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 325.00 |
| 092381004 | E10667 | CAPITAL GAZETTE COMMUNICATIONS | ATTN: CASHIER OFFCIE, PO BOX 911, ANNAPOLIS MD 21401 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 2,961.80 |
| 10022 | E00276 | ARANDELL CORPORATION | BOX 68-9513, MILWAUKEE, WI 53268-9513 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 605,705.15 |
| 100501 | E13425 | DELTA ENERGY LIGHTING & | ELECTRICAL SERVICES INC, 3261 FITZGERALD ROAD, RANCHO CORDOVA CA 95742 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 233.00 |
| 100947 | E10068 | R.R.DONNELLEY RECEIVABLES,INC | P.O. BOX 1000112, PASADENA, CA 91189 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 49,981.00 |
| 102 | E21177 | FORT KNOX SELF STORAGE | 9597 BERGER ROAD, COLUMBIA MD 21046 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 520.00 |
| 102012 | E17018 | ENCORE RIBBON INC. | 3721 SANTA ROSA AVE B-1, SANTA ROSA, CA 95407 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 1,309.94 |
| 102721,102719 | E46323 | L.A. COUNTY AGRIC. COMMWTS | & MEASURES, P.O. BOX 512399, LOS ANGELES, CA 90051-0399 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 400.00 |
| 10311 | E50611 | MAPLESERVICE | 345 E TODD ROAD, SANTA ROSA CA 95407 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 394.30 |
| 10325-11501 | E62261 | PLAY NETWORK | DEPT.CH 17114, PALATINE, IL 60055-7114 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 3,081.73 |
| 1-0338-0007344 | E05350 | BROWNING-FERRIS INDUSTRIES | PO BOX 830139, BALTIMORE MD 21283-0139 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 178.40 |
| 10443217 | 2917 | HARRY ABRAMS INC | 115 WEST 18TH STREET, NEW YORK, NEW YORK 10011 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 9,571.97 |
| 1-0551-7199896 | E05347 | BROWNING-FERRIS INDUSTRIES | PO BOX 78709, PHOENIX AZ 85062-8709 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 167.28 |
| 106206 | E54111 | THE NAPA VALLEY REGISTER | 1615 SECOND ST., P.O. BOX 150, NAPA, CA 94559 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 3,442.80 |
| 108011 | 534 | BAILEY STREET TRADING COMPANY | 550 BAILEY AVENUE, FORT WORTH TX 76107 | | 2002/2003/2004 Invoices for goods and/or services | ✓ | | | | 4,327.16 |

In re Illuminations.com, Inc

Case No. LA 04-10427-SB

Schedule F

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 109328 | E05004 | BAY ALARM | P.O. BOX 30520, LA, CA 90030-0520 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 636.00 |
| 1095976 | E05208 | BUSINESS WIRE | 44 MONTGOMERY ST 39TH FLR, SAN FRANCISCO, CA 94104 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 120.00 |
| 10B21701 | E62299 | PROVIDENCE PLACE GROUP LP | WACHOVIA BANK, PO BOX 601525, CHARLOTTE NC 28260-1525 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 16,866.00 |
| 110571-20575 | E62046 | CITY OF PALO ALTO | UTILITIES DEPARTMENT, PO BOX 10097, PALO ALTO, CA 94303-0897 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 525.07 |
| 1121IL200 | E68171 | RENTOKIL INC. | PO BOX 957269, DULUTH GA 30095-7269 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 45.56 |
| 114686 | 3236 | IITTALA INC | 51 HADDONFIELD ROAD, SUITE 320, CHERRY HILL NJ 08002-4805 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 8,466.00 |
| 115077 | E62025 | PRESS DEMOCRAT | PO BOX 30067, LOS ANGELES CA 90030-0067 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 2,410.67 |
| 1232 | E13146 | D & D CARTING CO., INC. | 107 - 8TH STREET, BROOKLYN NY 11215-3115 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 1,077.56 |
| 123902 | E29230 | HUBERT COMPANY | P.O. BOX 631642, CINCINNATI, OH 45263-1642 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 81.60 |
| 125 | 9508 | XANADU | CALZADA ROOSEVELT 33-86, ZONA 7 EDIFICIO ILUMINA, NIVEL 10 GUATEMALA | | 2002/2003/2004 Invoices for goods and/or services | ✓ | | | | 586,797.42 |
| 125-900 | E10580 | CITY OF WAUWATOSA | TREASURER'S OFFICE, 7725 W. NORTH AVE., WAUWATOSA, WI 53213 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 539.40 |
| 1284488 | E36573 | JOHNSON CONTROLS | PO BOX 730068, DALLAS TX 75373-0068 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 400.40 |
| 1290 | E00016 | AMERICAN WHOLESALE LIGHTING | 41400 CHRISTY STREET, FREMONT, CA 94538 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 1,737.00 |
| 131483,203806 | E13011 | DISCOVERY OFFICE SYSTEMS | P.O. BOX 1146, SANTA ROSA, CA 95402-1146 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 6,674.24 |
| 13199 | 8804 | WILLIAMSBURG SOAP & CANDLE CO | 7521 RICHMOND ROAD, WILLIAMSBURG, VA 23188-7226 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 87,712.16 |

In re Illuminations.com, Inc
Schedule F

Case No. LA 04-10427-SB

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 134 | E76014 | TAUBMAN-CHERRY CREEK | DEPARTMENT 89801, P.O. BOX 67000, DETROIT, MI 48267-0898 | | 2002/2003/2004 Invoices for goods and/or services | | | | 17,502.15 |
| 13905273 | E10563 | CITRIX SYSTEMS, INC. | P.O. BOX 5023, FT. LAUDERDALE, FL 33310 | | 2002/2003/2004 Invoices for goods and/or services | | | | 1,075.00 |
| 14 | 3219 | ILLUME CANDLES | 8531 LANKERSHIM BOULEVARD, SUN VALLEY, CA. 91352 | | 2002/2003/2004 Invoices for goods and/or services | | | | 725,021.88 |
| 1400/01843 | E00285 | ALLEGRA PRINT & IMAGING | 1229 NORTH MC DOWELL BLVD., PETALUMA, CA 94954 | | 2002/2003/2004 Invoices for goods and/or services | | | | 6,147.62 |
| 1403650 | E28055 | INFOUSA INC | DONNELLEY MARKETING, PO BOX 3603, OMAHA NE 68103-0603 | | 2002/2003/2004 Invoices for goods and/or services | | | | 29,013.59 |
| 142314 | E40343 | KENWOOD MALL LLC | 2167 PAYSPHERE CIRCLE, CHICAGO IL 60674 | | 2002/2003/2004 Invoices for goods and/or services | | | | 9,635.06 |
| 147866 | E68399 | REPORTER | PO BOX 1509, VACAVILLE CA 95696 | | 2002/2003/2004 Invoices for goods and/or services | | | | 801.00 |
| 148365 | 1013 | CHRONICLE BOOKS | DEPT 44493, PO BOX 44000, SAN FRANCISCO, CA 94144 | | 2002/2003/2004 Invoices for goods and/or services | | | | 8,400.00 |
| 1499582 | E25075 | G. NEIL DIRECT MAIL INC. | P.O. BOX 451179, SUNRISE, FL 33345-1179 | | 2002/2003/2004 Invoices for goods and/or services | | | | 70.81 |
| 1509 | E72399 | SPENCER TECHNOLOGIES | 389 EAST MAIN STREET, SPENCER, MA 01562-1908 | | 2002/2003/2004 Invoices for goods and/or services | | | | 5,959.96 |
| 151727066958270001 | E85114 | VERIZON FLORIDA INC. | PO BOX 920041, DALLAS, TX 75392-0041 | | 2002/2003/2004 Invoices for goods and/or services | | | | 336.68 |
| 15192 | E10475 | CONTROL BUILDING SERVICES, INC | 333 MEADOWLAND PARKWAY, SECAUCUS, NEW JERSEY 07094 | | 2002/2003/2004 Invoices for goods and/or services | | | | 75.60 |
| 51 0383823,1551 0388 | E76686 | TAMPA ELECTRIC COMPANY | P.O. BOX 31318, TAMPA, FL 33631-3318 | | 2002/2003/2004 Invoices for goods and/or services | | | | 303.51 |
| 155714 | E58087 | ORANGE GLO CORPORATE | DEPT 5011, DENVER CO 80291 | | 2002/2003/2004 Invoices for goods and/or services | | | | 840.00 |
| 157-800-0 | E50558 | METRO TECHNOLOGY, INC | P.O. BOX 19203, BRIMINGHAM, AL 35219 | | 2002/2003/2004 Invoices for goods and/or services | | | | 18.96 |

In re Illuminations.com, Inc                                                              Case No. LA 04-10427-SB
Schedule F

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 160493 | E25013 | GACC RE:GLENDALE COLLECTION | PO BOX 36388, CHICAGO IL 60694-6388 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 13,586.91 |
| 161566 | E10165 | COLUMBIA MALL, INC. | C/O THE ROUSE COMPANY, P.O. BOX 64009, BALTIMORE, MD 21264-4009 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 19,863.81 |
| 161566 | E54233 | NEW CASTLE ASSOCIATES | DBA CHERRY HILL MALL, PO BOX 73300, CLEVELAND OH 44193 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 17,236.48 |
| 161566 | E62004 | ROUSE-PARK MEADOWS, LLC | PARK MEADOWS MALL, P.O. BOX 64105, BALTIMORE, MD 21264-4105 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 13,059.23 |
| 161566 | E62087 | PERIMETER MALL MANAGEMENT CORP | C/O THE ROUSE COMPANY, P.O. BOX 64179, BALTIMORE, MD 21264-4179 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 15,499.17 |
| 161566 | E62155 | PIONEER PLACE LTD PARNERSHIP | C/O THE ROUSE COMPANY, P.O. BOX 64413, BALTIMORE, MD 21264-4413 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 15,169.82 |
| 161566 | E76164 | TOWSON TOWN CENTER | C/O THE ROUSE COMPANY, PO BOX 64117, BALTIMORE, MD 21264-4117 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 14,395.46 |
| 161566 | E88001 | WATER TOWER LLC | LOCKBOX 22032 NETWORK PL, 525 W MONROE, 8TH FLOOR, CHICAGO IL 60661 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 14,865.16 |
| 167565-46014-1 | E10341 | CITY OF ROSEVILLE | PO BOX 998, ROSEVILLE, CA 95678-0998 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 588.57 |
| 16980009 | E17279 | EXPRESS SERVICES INC | PO BOX 268951, OKLAHOMA OK 73126-8951 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 29,096.90 |
| 171-788-5024-699 | E00618 | AT&T - UNIVERSAL BILLER | PO BOX 79112, PHOENIX AZ 85062-9112 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 48,492.16 |
| 1752876 | E76810 | TERMINIX INTERNATIONAL | 3467 NW 55TH ST, FT LAUDERDALE, FL 33309-6308 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 42.80 |
| 1811313 | E72126 | SMUD | SACRAMENTO UTILITY DISTRICT, P.O. BOX 15555, SACRAMENTO, CA 95852-1555 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 310.57 |
| 18378 | E72016 | STEINHART & FALCONER LLP | ATTORNEY'S, 333 MARKET STREET, 32ND FLOOR, SAN FRANCISCO, CA 94105 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 477.02 |
| 861-8586-86-3,332481 | E62023 | PITNEY BOWES, INC. | P.O. BOX 856390, LOUISVILLE, KY 40285-6390 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 144.04 |

In re Illuminations.com, Inc

Case No. LA 04-10427-SB

Schedule F

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 186529 | E25207 | GLOBAL PAYMENTS | PO BOX 66700, CHICAGO IL 60666-0700 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 11,212.48 |
| 19066 | E00559 | ALL-SAFE PEST & TERMITE | 1321 PRECISION #400, PLANO TX 75074 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 64.95 |
| 193-559547 | E62235 | PIONEER-NEWS | LANDMARK COMM. NEWSPAPERS, P.O. BOX 1118, SHELBYVILLE, KY 40066-1118 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 362.91 |
| 20012-123M | E72046 | SCHEUER, YOST & PATTERSON | ATTORNEYS AT LAW, P.O. DRAWER 9570, SANTA FE, NEW MEXICO 87504 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 90.76 |
| 2020674129 | E62124 | POTOMAC ELECTRIC POWER COMPANY | P.O. BOX 97275, WASHINGTON, DC 20090-7275 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 339.17 |
| 789004814,860561217 | E72379 | SNET | P.O. BOX 1861, NEW HAVEN, CT 06508-0901 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 475.02 |
| 20727179-01 | E17090 | EMEDCO | P.O. BOX 359, BUFFALO, NY 14240 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 443.27 |
| 208002636 | E76730 | TWELVE OAKS MALL, LLC | 27500 NOVI RD, NOVI MI 48377-3418 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 19,577.85 |
| 2083-3587-1 | E21062 | FEDERAL EXPRESS | P.O. BOX 1140, MEMPHIS, TN 38101-1140 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 957.67 |
| 209203-9,209204-7 | E10254 | CITY OF PASADENA (UTILITY) | 100 N. GARFIELD AVE., ROOM 121, P.O. BOX 7120, PASADENA, CA 91109-7220 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 1,263.70 |
| 2101460 | E29098 | INSIGHT | P.O. BOX 78825, PHOENIX, AZ 85062-8825 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 1,794.32 |
| 21024-03 | E25137 | G&K SERVICES | 1229 CALIFORNIA AVE, PITTSBURG, CA 94565-4112 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 189.28 |
| 2-10-720-0636 | E17016 | SOUTHERN CALIFORNIA EDISON | P.O. BOX 600, ROSEMEAD, CA. 91771-0001 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 348.13 |
| 219261 | E82032 | UNISOURCE PACKAGING SUPPLIES | PO BOX 8803, EMERYVILLE CA 94662-8803 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 142.62 |
| 9615,00913085,022219 | E50020 | MANPOWER | P.O. BOX 7247-0208, PHILADELPHIA, PA 19170-0208 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 83,281.25 |

In re Illuminations.com, Inc                                                                    Case No. LA 04-10427-SB
Schedule F

| Account | Code | Creditor | Address | | | Description | Contingent | | | | | Amount |
|---------|------|----------|---------|---|---|-------------|:---:|---|---|---|---|-------:|
| 220 | E65013 | QUALITY INN PETALUMA | 5100 MONTERO WAY, PETALUMA, CA 94954 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | | 521.40 |
| 22238 | E36569 | J & J RETAIL SERVICES INC | 4455 KENDALL STREET #5, SAN DIEGO CA 92109 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | | 4,306.75 |
| 222876 | E72044 | SOUTH COAST PLAZA | FILE NUMBER 54876, LOS ANGELES, CA 90074 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | | 23,816.84 |
| 22294110811746250 | E85058 | VERIZON HAWAII INC. | P.O. BOX 30001, INGLEWOOD, CA 90313-0001 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | | 383.50 |
| 2230179 | E29055 | HINCKLEY SPRINGS | P.O. BOX 1888, BEDFORD PARK, IL 60499-1888 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | | 45.94 |
| 22730 | E72420 | SIRIUS COMPUTER SOLUTIONS, INC | P.O. BOX 224968, DALLAS, TX 75222-4968 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | | 12,061.50 |
| 241184 | 1030 | CRYSTAL CLEAR INDUSTRIES | 2 BERGEN TURNPIKE, RIDGEFIELD PARK, NJ 07660 | | | 2002/2003/2004 Invoices for goods and/or services | ✓ | | | | | 2,789.00 |
| 2431-1205 | E46006 | LABOR READY SOUTHWEST INC | P.O. BOX 31001-0257, PASADENA, CA. 91110-0257 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | | 553.19 |
| 2481400 | E50622 | MODERN PEST SERVICES | 100 PLEASANT ST, BRUNSWICK, ME 04011 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | | 35.00 |
| 251005862 | E76796 | THE FALLS SHOPPING CENTER | DEPARTMENT 132901, P.O. BOX 67000, DETROIT, MI 48267-1329 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | | 17,044.43 |
| 259208121 | E54100 | NEXTEL COMMUNICATIONS | PO BOX 4181, CAROL STREAM IL 60197-4181 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | | 2,575.22 |
| 274 | E76013 | MACARTHUR SHOPPING CENTER LLC | DEPARTMENT 40501, P.O. BOX 67000, DETROIT, MI 48267-0405 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | | 15,639.15 |
| 27487032 | E58002 | OFFICE DEPOT | DEPT 56 - 8200542405, P.O. BOX 9020, DES MOINES, IA 50368-9020 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | | 136.21 |
| 31,2423031,3054354,3 | E17075 | IEM, INC | P.O. BOX 101398, ATLANTA, GA 30392 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | | 683.53 |
| 2883 | E10453 | CITY OF COSTA MESA | DIRECTOR OF FINANCE-CITY TREAS, P.O. BOX 1200, COSTA MESA, CA 92628-1200 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | | 200.00 |

In re Illuminations.com, Inc
Schedule F

Case No. LA 04-10427-SB

| 2883023016 | E10267 | ComEd | BILL PAYMENT CENTER, CHICAGO, IL 60668-0001 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 359.53 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29,76 | E82033 | UNCLE BOB'S STORAGE | 11955 S. ORANGE BLOSSOM TRAIL, ORLANDO, FL 32837 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 303.53 |
| 292931 | E21072 | AMEX BUSINESS FINANCE | P.O. BOX 660631, DALLAS, TX 75266-0631 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 18,082.08 |
| 2958-000117 | E72599 | SAFE AND SOUND ARMED COURIER | P.O. BOX 1463, BAYVILLE, NY 11709-0463 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 3,217.53 |
| 264-0297-9,425-00218 | E88116 | WASTE MANAGEMENT | P.O. BOX 830003, BALTIMORE, MD 21283-0003 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 520.07 |
| 300245 | E72654 | SMILE BUSINESS PRODUCTS INC | 4525 AUBURN BLVD, SACRAMENTO CA 95841 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 1,639.53 |
| 300551 | E72084 | STANDARD PARKING | 11 PROVIDENCE PLACE, PROVIDENCE RI 02903 1739 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 160.00 |
| 305003925 | E72071 | STONERIDGE PROPERTIES | DEPARTMENT 58101, P.O. BOX 67000, DETROIT, MI 48267-0581 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 14,176.87 |
| 3065 | E72682 | STEVE REEDS PEST CONTROL INC | 245 VENUS STREET #3, JUPITER FL 33458 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 31.80 |
| 3069545 | E10057 | CONTRA COSTA NEWSPAPERS | P.O. BOX 5124, WALNUT CREEK, CA. 94596-1124 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 11,881.00 |
| 307100005659 | E54001 | NATIONAL WASTE SERVICES | P.O. BOX 9001154, LOUISVILLE, KY 40290-1154 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 171.99 |
| 313970 | E72147 | SIEMENS CERBERUS DIVISION | P.O. BOX 945658, ATLANTA, GA 30394-5658 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 428.00 |
| 3170927-00 | E54206 | NOVEC | DEPARTMENT #795, ALEXANDRIA, VA 22334-0795 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 297.73 |
| 321 | E88080 | WILDCAT SELF STORAGE CORP | 8900 ROSSASH ROAD, CINCINNATI, OH 45236 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 123.05 |
| 330059 | E00532 | ACTION TECHNOLOGY SYSTEMS | 835 S.E. 17TH AVE., PORTLAND, OR 97214 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 161.70 |

In re Illuminations.com, Inc

Case No. LA 04-10427-SB

Schedule F

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3371-66-6053 | E40225 | KANSAS CITY POWER & LIGHT | P.O. BOX 219330, KANSAS CITY, MO 64121-9330 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 1,319.45 |
| 347598 | 527 | BIC USA INC | PO BOX 40000 DEPT 399, HARTFORD CT 06151-0399 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 14,146.35 |
| 3553-1 | E05111 | B-P TRUCKING | P.O. BOX 386, ASHLAND, MA 01721 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 410.91 |
| 361979-0001 | E68241 | SUREWEST | P.O. BOX 1110, ROSEVILLE, CA 95678-8110 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 314.47 |
| 34873700233487,8500 | E62143 | XCEL ENERGY | P.O. BOX 9477, MPLS, MN 55484-9477 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 536.06 |
| 371100 | E00109 | ACCURATE FORKLIFT, INC. | 85 SCENIC AVENUE, P.O. BOX 4860, SANTA ROSA, CA. 95402 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 1,244.74 |
| 07,379497609911004,3 | E00013 | AMERICAN EXPRESS | BOX 0001, LOS ANGELES, CA. 90096-0001 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 5,327.16 |
| 3809 | E76734 | TRASH MASTERS LLC | 2900 NE ARGYLE, PORTLAND, OR 97211 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 164.40 |
| 3823 | E25005 | GRAPHIC SYSTEMS INC | 2632 26TH AVENUE S., MINNEAPOLIS, MN 55406 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 26,592.64 |
| 844,93989109435,165 | E72035 | SAN DIEGO GAS & ELECTRIC | PO BOX 25111, SANTA ANA , CA 92799-5111 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 727.95 |
| 406 | E17135 | EZ MINI STORAGE | 1003 ROSS PARK MALL DRIVE, ROSS TOWNSHIP, PA 15237 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 342.40 |
| 4079758787634 | E10329 | SPRINT | P.O.BOX 30723, TAMPA FL 33630-3723 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 287.63 |
| 769 8700 8257,707 76 | E72675 | SBC | PAYMENT CENTER, SACRAMENTO CA 95887-0001 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 2,042.05 |
| 41542853,2004386260 | E00646 | AT&T WIRELESS | PO BOX 79075, PHOENIX AZ 85062-9075 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 320.83 |
| 4155350500 | 1006 | CREATIVE CANDLES | P.O. BOX 412514, KANSAS CITY, MO. 64141 | | | 2002/2003/2004 Invoices for goods and/or services | ✓ | | | 26,687.08 |

In re Illuminations.com, Inc

Schedule F

Case No. LA 04-10427-SB

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 41585 | E62275 | POTOMAC MILLS OPERATING CO | P.O. BOX 277866, ATLANTA, GA 30384-7866 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 9,446.67 |
| 4196652-001 | E00636 | ASCOM HASLER/GE CAP PROG | PO BOX 802585, CHICAGO IL 60680-2585 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 1,070.12 |
| 42616-22444 | E05186 | BALTIMORE GAS & ELECTRIC CO. | P.O. BOX 1431, BALTIMORE, MD 21203-1431 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 392.56 |
| 42967 | 1034 | CARNEVALE, INC. | 900 PENNSYLVANIA ST, MEMPHIS, TN 38106 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 13,104.00 |
| 4363101 | E10203 | CDW DIRECT LLC | P.O. BOX 75723, CHICAGO, IL 60675-5723 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 1,113.25 |
| 448 856668934 | E25123 | W.W. GRAINGER, INC. | DEPT 448 - 856668934, PALATINE, IL 60038-0001 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 1,020.89 |
| 450307 | E17273 | EXPANETS | PO BOX 173868, DENVER CO 80217-3868 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 132.00 |
| 450307 | E46155 | EXPANETS, INC. | DEPT #1261, DENVER, CO 80271-1261 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 92.00 |
| 45276 | 2528 | GIANNA ROSE ATELIER | 3112 W ALPINE STREET, SANTA ANA CA 92704 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 5,184.00 |
| 480-945-5139-796B | E82022 | QWEST | PO BOX 29060, PHOENIX, AZ 85038-9060 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 48.64 |
| 48-1284 | E25122 | G.O PARKING, INC #48 | 875 N. MICHIGAN -#3760, CHICAGO, IL 60611 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 280.00 |
| 502213 | E36346 | HIGHWOODS PROPERTIES | P.O. BOX 409425, ATLANTA, GA 30384 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 11,879.06 |
| 5036 | E85107 | VULCAN FIRE SYSTEMS, INC. | 3330 GILMORE INDUSTRIAL BLVD., LOUISVILLE, KY 40213-2190 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 150.00 |
| 511732 | E10509 | CARDINAL CARRYOR | 1055 GRADE LANE, LOUISVILLE, KY 40213 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 102.91 |
| 5139844529402 | E10385 | CINCINNATI BELL | DEPT 1811, CINCINNATI, OH 45274-1811 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 352.12 |

In re Illuminations.com, Inc                                                                                    Case No. LA 04-10427-SB
Schedule F

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 530940001 | E72680 | SEATTLE TIMES | PO BOX C34805, SEATLLE WA 98124-1805 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 10,319.34 |
| 54393 | E85110 | VARSITY CONTRACTORS, INC. | P.O. BOX 1692, POCATELLO, IDAHO 83204 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 35.00 |
| 544925088 | E54228 | NEXTEL PARTNERS INC | PO BOX 4192, CAROL STREAM IL 60197-4192 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 349.99 |
| 545354 | E76732 | TERMINIX PROCESSING CENTER | LOS ANGELES COMMERCIAL OFFICE, 3055 N. CALIFORNIA STREET, BURBANK, CA 91504 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 45.00 |
| 546802001 | E13427 | DETROIT NEWSPAPERS | DRAWER 5821, PO BOX 79001, DETROIT MI 48279-5821 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 4,443.15 |
| 5475 | E13306 | DART COURIER SERVICE | 116 EAST 16TH ST, NEW YORK, NY 10003 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 762.08 |
| 5490 | E17032 | ECONOMY LOCK & KEY, INC. | ACME LOCK SECURITY CENTER, 2600 MENDOCINO AVE., SANTA ROSA, CA. 95403 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 68.96 |
| 553879 | 8205 | UNISOURCE | 7472 COLLECTION CTR DR., CHICAGO, IL 60693 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 38,711.50 |
| 553879 | E82052 | UNISOURCE WORLDWIDE INC | 7472 COLLECTION CTR DR, CHICAGO, IL 60693 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 88,556.57 |
| 56000019578 | E05074 | BUDGET CAR & TRUCK RENTAL | PO BOX 2396, CAROL STREAM IL 60132-2396 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 670.71 |
| 564532-8402 | E10314 | CITY OF WINTERPARK (UTILITY) | P.O. BOX 30124, TAMPA, FLORIDA 33630 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 20.47 |
| 56973 | E05078 | BELLEVUE, CITY OF | LOCKBOX, P.O. BOX 34372, SEATTLE, WA 98124 1372 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 886.72 |
| 570000014639 | E00631 | AON RISK SERVICES | 55 EAST 52ND STREET, NEW YORK NY 10055 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 86,103.00 |
| 576912,576911 | E76061 | TERMINIX PROCESSING CENTER | 30-50 WHITESTONE EXPRWY STE303, FLUSHING NY 11354-1995 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 56.49 |
| 583840294 | E13428 | DENVER NEWSPAPER AGENCY | PO BOX 17930, DENVER CO 80217-0930 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 9,558.28 |

In re Illuminations.com, Inc

Case No. LA 04-10427-SB

Schedule F

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 600798 | E62080 | PEABODY MUNICIPAL LIGHT PLANT | PO BOX 3648, PEABODY MA 01961-3648 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 505.11 |
| 60617 | E62311 | POTOMAC NEWS | PO BOX 431, MANASSAS VA 20108-0431 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 671.58 |
| 6081471 | E88161 | WASHINGTON POST | PO BOX 79101, BALTIMORE MD 21279-0101 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 14,392.20 |
| 6096-527-7 | E58028 | ORCHARD SUPPLY HARDWARE | PO BOX 49016, SAN JOSE, CA 95161 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 819.62 |
| 6108311452 | E62152 | PSE&G CO | P.O. BOX 14105, NEW BRUNSWICK, NJ 08906-4105 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 33.81 |
| 616 | E72123 | STORAGE USA - PALO ALTO | 999 EAST BAYSHORE RD, PALO ALTO, CA 94303 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 368.00 |
| 03-221-0580-885,425-6 | E82021 | QWEST | PO BOX 12480, SEATTLE, WA 98111-4480 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 286.69 |
| 6273-052016999 | E13056 | DUN & BRADSTREET | P.O. BOX 75542, CHICAGO, IL 60675-5542 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 65.90 |
| 6302-00374 | E00111 | AMPCO SYSTEM PARKING | 600 PINE STREET, SEATTLE, WA 98101 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 460.00 |
| 6762748 | E00467 | AT&T - COLLECTION CENTER | 7872 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 2,306.86 |
| 68845 | E62309 | PAXAR AMERICAS INC | PO BOX 101726, ATLANTA GA 30392-1726 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 9,515.91 |
| 70018293 | E68230 | REPUBLIC SERVICES OF N.J. INC | P.O. BOX 9001765, LOUISVILLE, KY 40290-1764 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 118.00 |
| 702358 | E28037 | INDUSTRIAL SERVICES OF AMERICA | P.O. BOX 32428, LOUISVILLE, KY 40232 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 480.26 |
| 228-2008-2,357-11186 | E88115 | WASTE MANAGEMENT | P.O. BOX 9001054, LOUISVILLE, KY 40290-1054 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 1,527.86 |
| 71664 | E25057 | GGP ALA MOANA L.L.C.-ALA MOANA | CENTER, MAIL CODE #40402 PO BOX 1300, HONOLULU, HAWAII 96807-1300 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 30,262.43 |

In re Illuminations.com, Inc
Schedule F

Case No. LA 04-10427-SB

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---:|
| 720739 | E72691 | SECURITAS SECURITY SERVS USA | FILE 57220, LOS ANGELES CA 90074-7220 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 500.00 |
| 7271 | E17284 | ENCORE TRUCKING | 650 ALDO AVENUE, SANTA CLARA CA 95054-2207 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 3,016.80 |
| 7274,2628 | E72447 | STERLING TESTING SYSTEMS, INC | 254 WEST 31ST ST., 6TH FLOOR, NEW YORK, NY 10001 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 3,618.45 |
| 7320-0791-25-5 | E10616 | CINERGY/CG&E | PO BOX 740124, CINCINNATI, OH 45274-0124 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 571.08 |
| 742 847593019 | E25017 | W.W. GRAINGER, INC. | DEPT 742 - 847593019, PALATINE, IL 60038-0001 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 2,153.02 |
| 754 | E72017 | NSB - STS SYSTEMS | 2800 TRANS CANADA HIGHWAY, POINTE-CLAIRE, QUEBEC, CANADA H9R 1B1 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 1,323.07 |
| 7857429 | 4605 | LIBBEY INC. | P.O. BOX 93864, CHICAGO, IL 60673-3864 | | | 2002/2003/2004 Invoices for goods and/or services | ✓ | | | 19,568.56 |
| 8:233 | E72653 | SANTA ROSA POLICE DEPT | ALARMS, 965 SONOMA AVE, SANTA ROSA CA 95404 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 25.00 |
| 80001701 | E13268 | DISNEYLAND RESORT | FILE 57003, LOS ANGELES, CA 90074-7003 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 26,573.67 |
| 80020 | 3034 | HUBSCHER RIBBON (U.S.)INC | 2325 52ND AVENUE, LACHINE,QUEBEC,CANADA | | | 2002/2003/2004 Invoices for goods and/or services | | | | 11,060.84 |
| 807344 | E00589 | AIR TECHNOLOGIES | PO BOX 73278, CLEVELAND OH 44193 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 898.54 |
| 8087 | E36228 | JACKSONVILLE AVENUES LP | ID #778087, P.O. BOX 5452, INDIANAPOLIS, IN 46255-5452 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 18,029.54 |
| 8090475 | E00081 | APL LOGISTICS | PO BOX 2969, CAROL STREAM IL 60132, ATTN: ACCOUNTS RECEIVABLE DEP. | | | 2002/2003/2004 Invoices for goods and/or services | | | | 14,522.80 |
| 817 | E50664 | MGSI INC | 2550 COMMONWEALTH AVE, NORTH CHICAGO IL 60064 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 70.25 |
| 820500 | 9509 | XPEDX | DEPT 0978, PO BOX 120978, DALLAS TX 75312-0978 | | | 2002/2003/2004 Invoices for goods and/or services | | | X | 84,381.40 |

In re Illuminations.com, Inc
Schedule F

Case No. LA 04-10427-SB

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8681 | E82056 | US MONITOR | 86 MAPLE AVENUE, NEW CITY, NY 10956-5092 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 923.45 |
| 868329,868327 | E28006 | INDIANAPOLIS POWER & LIGHT CO | P.O. BOX 110, INDIANAPOLIS, IN 46206-0110 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 289.83 |
| 885170 | E76808 | TERMINIX PROCESSING CENTER | 1501 SOUTH HARRIS CT, ANAHEIM, CA 92806-5932 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 55.00 |
| 900472 | E50663 | MINES PRESS INC | 231 CROTON AVENUE, CORTLANDT MANOR NY 10567 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 187.00 |
| 90132075958 | E13018 | DISCOVERY ENTERPRISES, INC. | P.O. BOX 31001 0271, PASADENA, CA 91110-0271 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 5,279.59 |
| 90800 | 1719 | EAGLE PAPER, INC. | DEPARTMENT 8056, CAROL STREAM IL 60122-8056 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 704.89 |
| 91220 | E50282 | MAYFAIR PROPERTIES INC. | SDS-12-1637, P.O. BOX 86, MINNEAPOLIS, MINNESOTA 55486 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 9,920.17 |
| 91276 | E50337 | MAYFAIR PROPERTY, INC. | 2500 N. MAYFAIR ROAD, WAUWATOSA, WI 53226 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 550.00 |
| 91395 | E58006 | OLYMPIC PALM BEACH SERVICES | P.O. BOX 55287, HOUSTON, TX 77255-5287 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 76.18 |
| 9370 | E68330 | RAYMOND LEASING CORPORATION | P.O. BOX 10870, NEWARK, NJ 07193-0870 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 6,130.25 |
| 9495400 | 7203 | SILK BOTANICA | 586 ECCLES AVENUE, SO. SAN FRANCISCO, CA. 94080 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 32,959.70 |
| 94954IL | 8817 | WATER WONDERS, INC | 3042 INDUSTRIAL PARKWAY, SANTA MARIA, CA 93455 | | 2002/2003/2004 Invoices for goods and/or services | ✓ | | | | 45,550.33 |
| 9499 | E50560 | METRO DOOR | 99 SMITHTOWN BYPASS, 2ND FOOR, HAUPPAUGE, NY 11788 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 774.25 |
| 95-024448 | E10561 | CONSOLIDATED SERVICES | TRASH PASS, P.O. BOX 78010, PHOENIX, AZ 85062-8010 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 92.40 |
| 95-ILLUMI | E36562 | J A SALERNO SR & SONS INC | 43 RIDGEDALE AVENUE, CEDAR KNOLLS NJ 07927-1303 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 225.00 |

In re Illuminations.com, Inc                                                                    Case No. LA 04-10427-SB
Schedule F

| | | | | | | 2002/2003/2004 Invoices for goods and/or services | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 98112 | E25126 | GGP-HOMART, II LLC-STONEBRIAR | FILE #3175, COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-3175 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 17,433.94 |
| 9873 | E05179 | BURRELLE'S INFORMATION SERVICE | 75 EAST NORTHFIELD RD, LIVINGSTON, NJ 07039 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 838.73 |
| 98941 | E00639 | ARIZONA REPUBLIC | CUSTOMER ACCOUNTING SERVICES, PO BOX 200, PHOENIX AZ 85001-0200 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 3,358.13 |
| A2 | E13125 | NORTH BAY STORAGE | 720 SOUTHPOINT BLVD, PETALUMA, CA 94954 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 241.00 |
| B005 | E72404 | STORAGE MART | 2816 EATON AVE., KANSAS CITY, KS 66103 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 270.00 |
| B250 | E72077 | SHORT HILLS ASSOCIATES | DEPARTMENT 53501, P.O. BOX 67000, DETROIT, MI 48267-0535 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 21,308.64 |
| BILLUM | E68057 | RAAB AND RAAB INC | 10020 A MAIN ST, SUITE 144, BELLEVUE, WA 98004 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 7,624.00 |
| C11032 | E10677 | CORNELL STOREFRONT SYSTEMS | 190 WELLES STREET, SUITE 201, FORTY FORT PA 18704 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 1,027.00 |
| C204084 | E21084 | FIRST CHOICE SERVICES | 2423 VERNA COURT, SAN LEANDRO CA 94577 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 222.18 |
| E4W231 | E82010 | UPS CUSTOMHOUSE BROKERAGE | P.O. BOX 34486, LOUISVILLE, KY 40232 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 12,646.30 |
| F009777 | E05286 | BRINK'S INCORPORATED | FILE BOX 52005, LOS ANGELES, CA 90074-2005 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 1,057.88 |
| H137 | E88121 | WESTFARMS ASSOCIATES | DEPT 55501, P.O. BOX 67000, DETROIT, MI 48267-0555 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 14,693.51 |
| IL0002 | E72670 | SDV (USA) INC | 5500 W ROSECRANS AVENUE, SUITE C, HAWTHORNE CA 90250 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 3,567.97 |
| IL2700 | E10644 | CSE LLC | 6013 CANE RUN ROAD, LOUISVILLE KY 40258 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 150.00 |
| IL5007 | E68367 | RESCUE ROOTER | P.O. BOX 640845, SAN JOSE, CA 95164 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 124.96 |

In re Illuminations.com, Inc                                                        Case No. LA 04-10427-SB
Schedule F

| ILL//1 | E05128 | 4822 BURLINGTON MALL | P.O. BOX 35460, NEWARK, NJ 07193 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 19,950.11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ILL//1 | E17012 | 4645 FASHION VALLEY MALL, LLC | FILE NO. 53271, LOS ANGELES, CA 90074-3271 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 9,500.82 |
| ILL//1 | E21160 | 4676 FASHION MALL PARTNERS | ID #774676, PO BOX 5541, INDIANAPOLIS IN 46255-5541 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 19,986.30 |
| ILL//1 | E21173 | FASHION VALLEY | 7007 FRIARS ROAD #392, SAN DIEGO CA 92108 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 670.00 |
| ILL//1 | E50804 | MALL OF GEORGIA , L.L.C. | 21462 NETWORK PLACE, CHICAGO, IL 60673-1214 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 17,403.03 |
| ILL//1 | E62170 | PENN ROSS JOINT VENTURE | PO BOX 2004, INDIANAPOLIS IN 46206-2004 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 8,205.02 |
| ILL//1 | E72024 | #4837 EMI SANTA ROSA LTD | NEWARK POST OFFICE, POST OFFICE OBX 35468, NEWARK, NJ 07193 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 14,800.72 |
| ILL//1 | E72072 | STANFORD UNIVERSITY | RINCON ANNEX P.O. BOX 44220, SAN FRANCISCO, CA 94144 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 306.00 |
| ILL//1 | E72339 | SIMON PROPERTY GROUP | 2111 SDG FASHION MALL LP, P.O. BOX 66264, INDIANAPOLIS, IN 46266-6626 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 14,970.31 |
| ILL//1 | E72367 | 1540 SIMON PROPERTY GROUP LP | ID #771540, P.O. BOX 2004, INDIANAPOLIS, IN 46206-2004 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 16,996.40 |
| ILL//1 | E72685 | 4692 SPG CENTER LLC | STANFORD SC, FILE NO. 57331, LOS ANGELES CA 90074-7331 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 11,097.30 |
| ILL//1 | E76077 | 4821-THE RETAIL PROPERTY TRUST | NEWARK POST OFFICE, P.O. BOX 35459, NEWARK, NJ 07193 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 11,911.44 |
| ILL//1 | E76618 | 4827 THE RETAIL TRUST | NEWARK POST OFFICE, P.O. BOX 35461, NEWARK, NJ 07193 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 23,132.22 |
| ILL//1 | E76687 | 4839 TOWN CTR AT BOCA RATON | P.O. BOX 35470, NEWARK, NJ 07193 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 19,450.75 |
| ILL//1 | E88050 | 4923 NORTHSHORE MALL LP | SIMON PROPERTIES-NORTHSHORE, P.O. BOX 31260, HARTFORD, CT 06150-1260 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 14,028.30 |

In re Illuminations.com, Inc                                                                        Case No. LA 04-10427-SB
Schedule F

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ILL/2 | E21056 | 8544-FLORIDA MALL ASSOC., LTD. | P.O. BOX 406360, ATLANTA, GA 30384-6390 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 16,821.47 |
| ILL001 | 8502 | VANCE KITIRA INTERNATIONAL | 231 MAIN STREET, LITTLE FALLS, NJ 07424 | | | 2002/2003/2004 Invoices for goods and/or services | ✓ | | | 1,996.60 |
| ILL001 | E05065 | BEST ACCESS SYSTEMS | DEPT CH 14210, PALATINE, IL 60055-4210 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 970.96 |
| ILL001 | E10390 | COUNTRY INNS & SUITES | 400 PARQUET SPRINGS DR, SHEPHERDSVILLE, KY 41065 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 434.08 |
| ILL002 | 8811 | WINWARD | 3089 WHIPPLE ROAD, UNION CITY, CA. 94587 | | | 2002/2003/2004 Invoices for goods and/or services | ✓ | | | 164,761.19 |
| ILL01 | 8512 | VOLUSPA | 3613 W MACARTHUR BLVD, #607, SANTA ANA CA 92704 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 84,536.00 |
| ILL02 | E72687 | STAR-TELEGRAM | 400 W 7TH STREET, FORT WORTH TX 76102 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 6,799.06 |
| ILL-1003 | 535 | BLUEWICK CANDLES | 511 SOUTH PALM AVENUE STE 2, ALHAMBRA CA 91803 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 7,931.52 |
| ILL101-900 | E50603 | MID-WEST WHOLESALE LIGHTING | 5250 HOLLYWOOD BLVD, P.O. BOX 27339, LOS ANGELES, CA 90027-4913 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 12,431.62 |
| ILL-244\DATA | E28060 | INFOSTOR INC | PO BOX 4563, SANTA ROSA CA 95402-4563 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 2,416.60 |
| ILL94954 | 2521 | GODINGER SILVER | 63-15 TRAFFIC AVE, RIDGEWOOD, NY 11385 | | | 2002/2003/2004 Invoices for goods and/or services | ✓ | | | 5,316.00 |
| ILLi | E72692 | STOREFRONT DOOR SERVICE INC | 42329 OSGOOD RD SUITE D, FREMONT CA 94539-5061 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 1,401.00 |
| ILLPE | E76811 | TRAILWOOD TRANSPORTATION | PO BOX 64019, ST PAUL MN 55164 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 2,294.98 |
| ILLPECA | E17092 | ENTERPRISE FREIGHT SYSTEMS,INC | CORPORATE OFFICES, 1684 MARTHALER LANE, WEST ST. PAUL, MN 55118 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 7,447.12 |
| ILLU | E72398 | SURFCONTROL, INC. | 100 ENTERPRISE WAY, SUITE A110, SCOTTS VALLEY, CA 95066 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 6,756.75 |

In re Illuminations.com, Inc

Case No. LA 04-10427-SB

Schedule F

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---:|
| ILLU002 | E21151 | FEDERAL WAGE AND LABOR | LAW INSTITUTE, 7001 W 43RD STREET, HOUSTON, TX 77092-4439 | | 2002/2003/2004 Invoices for goods and/or services | | | | 61.07 |
| ILLU003 | E85065 | VIDEO MONITORING SERVICES | OF AMERICA, L.P., 330 WEST 42ND STREET, NEW YORK, NY 10036 | | 2002/2003/2004 Invoices for goods and/or services | | | | 163.81 |
| ILLU01 | E10662 | CITY OF PORTLAND | C/O STAR PARK, 610 SW ALDER SUITE 1221, PORTLAND OR 97205 | | 2002/2003/2004 Invoices for goods and/or services | | | | 1,078.20 |
| ILLU01 | E68385 | RAM AIR ENGINEERING | 25172 ARCTIC OCEAN, SUITE 108, LAKE FOREST, CA 92630 | | 2002/2003/2004 Invoices for goods and/or services | | | | 5,493.12 |
| ILLU01 | E82034 | U VILLAGE IMP LTD PARTNERSHIP | P.O. BOX 24702, SEATTLE, WA 98124-0702 | | 2002/2003/2004 Invoices for goods and/or services | | | | 15,595.37 |
| ILLU524 | E68265 | ROBERT SACKS | 510A NW 23RD AVENUE, PORTLAND, OR 97210 | | 2002/2003/2004 Invoices for goods and/or services | | | | 1,036.64 |
| ILLU524 | W88085 | WPL ASSOCIATES XVII | 522 N.W. 23RD AVENUE, PORTLAND, OREGON 97210 | | 2002/2003/2004 Invoices for goods and/or services | | | | 4,814.29 |
| ILLU954 | 2527 | GLOBAL AMICI INC | 8400 MIRAMAR ROAD, SAN DIEGO CA 92126 | | 2002/2003/2004 Invoices for goods and/or services | ✓ | | | 23,511.80 |
| ILLUI50R | E10615 | CAL FREIGHT | P.O. BOX 365, RIPON, CALIFORNIA 95366 | | 2002/2003/2004 Invoices for goods and/or services | | | | 122,358.89 |
| ILLUM | 57 | ARTLAND TRADING INC | 9 NICHOLAS COURT, SUITE A, DAYTON NJ 08810 | | 2002/2003/2004 Invoices for goods and/or services | | | | 36,000.00 |
| ILLUM | E00025 | APPLIED GRAPHICS, INC. | 1415 THRID STREET, SAN RAFAEL, CA 94901 | | 2002/2003/2004 Invoices for goods and/or services | | | | 3,615.63 |
| ILLUM00000 | E50971 | THE MATWORKS DBA JANITEX RUG S | DEPT. 5119, P.O. BOX 30000, HARTFORD, CT 06150-5119 | | 2002/2003/2004 Invoices for goods and/or services | | | | 203.47 |
| ILLUM00000 | E76057 | MATWORKS DBA JANITEX RUG | SERVICE, DEPT. 5119 PO BOX 30000, HARTFORD , CT 06150-5119 | | 2002/2003/2004 Invoices for goods and/or services | | | | 107.80 |
| ILLUM001-LP | E46167 | LP INNOVATIONS, INC. | 330 TURNPIKE STREET, CANTON, MA 020201 | | 2002/2003/2004 Invoices for goods and/or services | | | | 38,000.00 |
| ILLUMI | 2523 | GAGE CORPORATION | 803 S. BLACK RIVER ST, SPARTA, WI 54656 | | 2002/2003/2004 Invoices for goods and/or services | | | | 36,720.00 |

In re Illuminations.com, Inc

Case No. LA 04-10427-SB

Schedule F

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ILLUMI | E00650 | A-M ELECTRIC CO INC | 1001 WEST MAIN STREET, LOUISVILLE KY 40202 | 2002/2003/2004 Invoices for goods and/or services | | | | | 66.88 |
| ILLUMI | E68325 | RAYMOND JOHNS COMPANY, INC. | 1506 WEST MAIN STREET, LOUISVILLE, KY 40203 | 2002/2003/2004 Invoices for goods and/or services | | | | | 1,491.87 |
| ILLUMI | E50669 | M.V. PARTNERS INC | 2030 NW 29TH STREET, FORT LAUDERDALE FL 33311 | 2002/2003/2004 Invoices for goods and/or services | | | | | 221.96 |
| ILLUMI50R | E10613 | CHRISTINA RAE RIZZO | C/O ILLUMINATIONS #156, | 2002/2003/2004 Invoices for goods and/or services | | | | | 105.00 |
| ILLUMIN | E10635 | CLEAN TEAM COMPANY | 3655 PACIFIC HWY, SAN DIEGO CA 92101 | 2002/2003/2004 Invoices for goods and/or services | | | | | 285.66 |
| ILLUMIN | E72552 | STORAGE CONCEPTS, INC. | 4350 INDECO CT, P.O. BOX 42280, CINCINNATI, OH 45242-0280 | 2002/2003/2004 Invoices for goods and/or services | | | | | 8,142.04 |
| ILLUMINA | E00035 | AIRBORNE EXPRESS | P.O. BOX 91001, SEATLE, WA, 98111 | 2002/2003/2004 Invoices for goods and/or services | | | | | 381,721.57 |
| ILLUMINA | E05058 | BELLEVUE SQUARE MANAGERS, INC. | DEPT #350 P.O. BOX C-34935, SEATTLE, WA 98124 | 2002/2003/2004 Invoices for goods and/or services | | | | | 16,059.45 |
| ILLUMINA | E10371 | CITYPLACE RETAIL, L.L.C. | ATTN: CITYPLACE LOCKBOX, PO BOX 2722, BUFFALO NY 14240 | 2002/2003/2004 Invoices for goods and/or services | | | | | 16,614.23 |
| ILLUMINA | E50625 | MIDWEST SPRINKLER CORP. | 1420 S JACKSON ST, LOUISVILLE KY 40208 | 2002/2003/2004 Invoices for goods and/or services | | | | | 1,550.00 |
| ILLUMINA001 | E76124 | TAB SALES OF CALIFORNIA | 830 BURLWAY ROAD, BURLINGAME, CA 94010 | 2002/2003/2004 Invoices for goods and/or services | | | | | 790.45 |
| ILLUMINATE | 8201 | US CATALYTIC CORP | 871 LATOUR CT, NAPA, CA 94558 | 2002/2003/2004 Invoices for goods and/or services | | | | | 75.00 |
| ILLUMINATIONS | E00228 | ACADEMY FIRE PROTECTION | 58-29 MASPETH AVE., MASPETH, NY 11378 | 2002/2003/2004 Invoices for goods and/or services | | | | | 2,348.00 |
| ILLUMINATIONS | E05226 | BAYER RETAIL COMPANY II, LLC | AL00482, P.O. BOX 830792, BIRMINGHAM, ALABAMA 35283-0792 | 2002/2003/2004 Invoices for goods and/or services | | | | | 7,584.36 |
| ILLUMINATIONS | E05290 | BLUEGRASS PALLET COMPANY | 265 HARSHFIELD LANE, SHEPHERDSVILLE, KY 40165 | 2002/2003/2004 Invoices for goods and/or services | | | | | 8,725.00 |

In re Illuminations.com, Inc
Schedule F

Case No. LA 04-10427-SB

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ILLUMINATIONS | E05345 | BECOMING INDEPENDENT | 1425 CORPORATE CENTER PKWY, SANTA ROSA, CA 95407 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 175.00 |
| ILLUMINATIONS | E10558 | CIRCLE VISUAL, INC. | 263 WEST 38TH STREET, 13TH FLOOR, NEW YORK, NY 10018-8207 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 3,115.00 |
| ILLUMINATIONS | E25076 | GGP/HOMART II L.L.C. | NATICK MALL - FILE #2692, COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-2692 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 14,267.24 |
| ILLUMINATIONS | E50668 | METROPOLITAN ROLLING DOOR INC | 9620 GERWIG LANE, COLUMBIA MD 21046 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 357.35 |
| ILLUMINATIONS | E72075 | STANFORD SHOPPING CENTER | MERCHANTS ASSOCIATOIN, 670 STANFORD SHOPPING CENTER, PALO ALTO, CA 94304 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 596.00 |
| ILLUMINATIONS | E72078 | FIRST SERVICE NETWORKS | PO BOX 51271, LOS ANGELES CA 90051-5571 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 31,992.96 |
| ILLUMINATIONS | E72673 | SAND BOX STUDIO | 1530 CUSTER AVENUE, SAN FRANCISCO CA 94124 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 31,855.15 |
| ILLUMINATIONS | E72679 | SAINT LOUIS GALLERIA LLC | SDS-12-2351, PO BOX 86, MINNEAPOLIS MN 55486-2351 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 14,161.33 |
| ILLUMINATIONS-01 | E29277 | HELLO SOLUTIONS | 1136 EVELYN AVE, SUNNYVALE CA 94086 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 1,792.70 |
| ILLUPET | 5030 | MELANNCO INTERNATIONAL | 175 MCCLELLAN HIGHWAY, EAST BOSTON MA 02128-9114 | | 2002/2003/2004 Invoices for goods and/or services | ✓ | | | | 4,955.40 |
| IULLI | E50222 | MALL OF GEORGIA | 333 BUFORD DRIVE, SUITE 1000, BUFORD, GA 30519 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 533.33 |
| L316 | E88016 | WOODFIELD ASSOCIATES | DEPARTMENT 55401, P.O. BOX 67000, DETROIT, MI 48267-0554 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 20,598.79 |
| LILLUMI00 | E40103 | KING OF PRUSSIA ASSOC. | PO BOX 829412, PHILADELPHIA, PA 19182 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 13,665.39 |
| LILLUMLLAI | E10517 | CENTURY CITY MALL, LLC | 7950 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 22,447.80 |
| LNILLUM | E46339 | LUNARES | 2170 FOLSOM ST, SAN FRANCISCO CA 94110 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 303.35 |

In re Illuminations.com, Inc
Schedule F

Case No. LA 04-10427-SB

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LVD616 | E50530 | MILLER COMPANY | P.O. BOX 436087, LOUISVILLE, KY 40253-6087 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 785.98 |
| M10050 | E50567 | MAERSK LOGISTICS, INC. | P.O. BOX 885, GIRALDA FARMS, MADISON, NJ 07940 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 5,547.34 |
| MM0200 | 1713 | EAGLE QUALITY PRODUCTS, INC. | 4035 J LOUIS STREET, GREEN COVE SPRINGS FL 32043 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 3,305.20 |
| N/A | 14 | APARNA EXPORTS INTERNATIONAL | F-27, SECTOR 6, NOIDA - 201 301, U.P. INDIA | | | 2002/2003/2004 Invoices for goods and/or services | | | | 545.60 |
| N/A | 54 | ANS | SANGHVI HOUSE, 8/9 3RD PASTA LANE COLABA, MUMBAI 400 005 INDIA | | | 2002/2003/2004 Invoices for goods and/or services | ✓ | | | 115,367.10 |
| N/A | 507 | BRASSEX INDIA | C/O IMS, F-27, SECTOR 6, NOIDA - 201 301 U.P. INDIA | | | 2002/2003/2004 Invoices for goods and/or services | | | | 5,014.80 |
| N/A | 532 | BLOSSOM WELL INDUSTRIAL LTD. | C/O LI AND FUNG, FLAT B, 7/F KO KIE BLD. 9-11, JORDAN RD., KOWLOON HONG KONG | | | 2002/2003/2004 Invoices for goods and/or services | | | | 12,758.84 |
| N/A | 1010 | C.L. GUPTA | C/O IMS, F-27, SECTOR 6, NOIDA-201 301 U.P. INDIA | | | 2002/2003/2004 Invoices for goods and/or services | ✓ | | | 187,265.36 |
| N/A | 1038 | CSM INTERNATIONAL CORP | IRENEVILLE DR,IRENEVILLE SUBD, BARANGAY SAN FRANCISCO, BINAN, LAGUNA PHILIPPINES | | | 2002/2003/2004 Invoices for goods and/or services | | | | 6,000.00 |
| N/A | 1305 | DAN TRADE, INC | 77 NORTH OAK KNOLL AVENUE, SUITE 102, PASADENA, CALIF. 91101 | | | 2002/2003/2004 Invoices for goods and/or services | ✓ | | | 332,847.48 |
| N/A | 1308 | DYNAMIC METAL INDUSTRIES | C/O IMS, F-27, SECTOR 6, NOIDA - 201 301 U.P. INDIA | | | 2002/2003/2004 Invoices for goods and/or services | ✓ | | | 12,350.60 |
| N/A | 1309 | DESTINI | C/O IMS, F-27, SECTOR 6, NOIDA-201 301 U.P. INDIA | | | 2002/2003/2004 Invoices for goods and/or services | ✓ | | | 2,925.00 |
| N/A | 2110 | FORM & PAC | UNIT 1, 7FI, PACIFIC TRADE CNT, 2 KAI HING ROAD, KOWLOON BAY, HONG KONG, CHINA | | | 2002/2003/2004 Invoices for goods and/or services | ✓ | | | 130,997.86 |
| N/A | 2517 | GANGA HANDICRAFT | C/O IMS, | | | 2002/2003/2004 Invoices for goods and/or services | ✓ | | | 65,247.00 |
| N/A | 2518 | GIRDHARS INTERNATIONAL | C/O IMS, F-27, SECTOR 6, NOIDA, 201 301 U.P. INDIA | | | 2002/2003/2004 Invoices for goods and/or services | ✓ | | | 43,592.60 |

In re Illuminations.com, Inc
Schedule F

Case No. LA 04-10427-SB

| N/A | 2522 | GREEN FINGERS PVT. LTD. | D42 SECTOR XI, NOIDA 201 301 INDIA | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 4,924.80 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| N/A | 2906 | HIGHLAND EXPORTS | C/O IMS, F-27, SECTOR 6, NOIDA, 201 301 U.P. INDIA | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 32,694.60 |
| N/A | 2915 | HOMEWORKS LTD. | 2/F LIFUNG TOWER, 888 CHEUNG SHA WEN RD, KOWLOON, HONG KONG | | | 2002/2003/2004 Invoices for goods and/or services | ✓ | | | | 295.85 |
| N/A | 3225 | INDIA INT'L C/O IMS | HIG-A-105 LAJPAT NAGAR, MORADABAD, INDIA | | | 2002/2003/2004 Invoices for goods and/or services | ✓ | | | | 92,383.60 |
| N/A | 3229 | INDUSTRIALE VETRARIA BALDARNES | PO BOX 89 LUGARNO GUIDO, SAN GIOVANNI VALDARNO 60 ITALY | | | 2002/2003/2004 Invoices for goods and/or services | ✓ | | | | 7,305.00 |
| N/A | 3234 | IMC INC | 901 W VICTORIA ST UNIT F, COMPTON, CA 90220 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 74,795.56 |
| N/A | 3610 | J & F INDUSTRY-JIRA | C/O SIAM KARAT, 1/804 GARDEN HOME SHOPPING PLA, PATUMTHANI, 12130 THAILAND | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 31,347.20 |
| N/A | 4005 | KOHINOOR CRAFTS C/O IMS | F-27, SECTOR 6, NOIDA - 201 301 U.P. INDIA | | | 2002/2003/2004 Invoices for goods and/or services | ✓ | | | | 12,838.00 |
| N/A | 4018 | KUMAR INTERNATIONAL | LAKRI FAZALPUR, MIMI BYEPASS, DELHI ROAD, MORADABAD, INDIA | | | 2002/2003/2004 Invoices for goods and/or services | ✓ | | | | 10,382.80 |
| N/A | 4604 | LIBRA PACIFIC CO LTD -TW | 15F NO 420 FU HSING N ROAD, TAIPEI, TAIWAN, ROC | | | 2002/2003/2004 Invoices for goods and/or services | ✓ | | | | 317,154.20 |
| N/A | 4620 | LAVENDER MEADOWS | PO BOX 750835, PETALUMA CA 94975 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 13,314.00 |
| N/A | 5009 | MERAJ EXPORTS | C/O IMS, F-27, SECTOR 6, NOIDA - 201 301 U.P. INDIA | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 51,982.80 |
| N/A | 5015 | MH EXPORTS | C/O IMS, F-27, SECTOR 6, NOIDA 201 301, U.P. INDIA | | | 2002/2003/2004 Invoices for goods and/or services | ✓ | | | | 96,298.10 |
| N/A | 5034 | M/S SHAKTI INTERNATIONALc/oIMS | OLD RAMPUR ROAD,GULABBARI, KATGHAR,MORADABAD-244001, INDIA | | | 2002/2003/2004 Invoices for goods and/or services | ✓ | | | | 13,311.20 |
| N/A | 5405 | NODI EXPORTS C/O IMS | F-27, SECTOR 6, NOIDA - 201 301 U.P. INDIA | | | 2002/2003/2004 Invoices for goods and/or services | ✓ | | | | 134,441.00 |

In re Illuminations.com, Inc
Schedule F

Case No. LA 04-10427-SB

| N/A | 5416 | NATURES LEGACY EXIMPORT, INC | COGON, COMPOSTELA, CEBU, PHILIPPINES, 6003 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 4,000.00 |
| N/A | 6223 | PETER AND PAUL ENTERPRISES | 51 CALUMPIT ST, PROJECT 7 QUEZON CITY, METRO MANILA, PHILIPPINES | | 2002/2003/2004 Invoices for goods and/or services | ✓ | | | | 117,058.98 |
| N/A | 6226 | P&P CREATIONS | A-69,SECTOR-57, NOIDA, U.P. INDIA | | 2002/2003/2004 Invoices for goods and/or services | | | | | 41,181.40 |
| N/A | 6228 | PAPER DESIGNS | 205 NORTH COLLIER BLVD, SUITE 233, MARCO ISLAND FL 34145 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 60,054.50 |
| N/A | 6802 | RR INTERNATIONAL C/O IMS | F-27, SECTOR 6,, NOIDA -201 301 U.P. INDIA | | 2002/2003/2004 Invoices for goods and/or services | | | | | 40,824.80 |
| N/A | 6804 | DECO CANDLES, INC. | BLOCK 23, PHASE 4, CEPZ, ROSARIO, CAVITE, PHILIPPINES | | 2002/2003/2004 Invoices for goods and/or services | ✓ | | | | 117,660.24 |
| N/A | 7206 | SPECIALISED CREATIONS | C/O IMS, F-27, SECTOR 6,, NOIDA - 201 301 U.P. INDIA | | 2002/2003/2004 Invoices for goods and/or services | ✓ | | | | 175,706.60 |
| N/A | 7207 | SALAR | C/O IMS, F-27, SECTOR 6,, NOIDA - 201 301 U.P. INDIA | | 2002/2003/2004 Invoices for goods and/or services | | | | | 108,527.00 |
| N/A | 7226 | SURYA ETHINIC C/O IMS | F-27 SECTOR 6, NOIDA 201 301 U.P. INDIA | | 2002/2003/2004 Invoices for goods and/or services | ✓ | | | | 48,350.40 |
| N/A | 7230 | STALWART  C/O IMS | D-181 DEFENCE COLONY, NEW DELHI, INDIA | | 2002/2003/2004 Invoices for goods and/or services | ✓ | | | | 55,299.60 |
| N/A | 7244 | S & R EXPORTS  C/O IMS | E-4 DEFENCE COLONY, NEW DELHI INDIA | | 2002/2003/2004 Invoices for goods and/or services | | | | | 71,145.80 |
| N/A | 7245 | STONEMAN CRAFTS INDIA C/O IMS | 28/139 KATRA GOKULPURA, AGRA INDIA 282 002 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 15,129.60 |
| N/A | 7247 | SHELL ARTS CO., INC | FIRST CAVITE INDUSTRIAL ESTATE, BRGY LANGKAAN DASMARINAS, CAVITE PHILIPPINES | | 2002/2003/2004 Invoices for goods and/or services | | | | | 21,291.00 |
| N/A | 7251 | SONAR CREATIVES | MAIN TEMPLE ROAD, CHATARPUR NEW DELHI INDIA | | 2002/2003/2004 Invoices for goods and/or services | | | | | 9,100.70 |
| N/A | 7253 | SUPERIOR PAPER | 1300 WEST BRECKINRIDGE ST, PO BOX 11580, LOUISVILLE, KY 40210 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 123.78 |

In re Illuminations.com, Inc
Schedule F

Case No. LA 04-10427-SB

| N/A | 7259 | SARNA EXPORTS INTERNATIONAL | 204 OKHLA INDUSTRIAL ESTATE, NEW DELHI-110 020, INDIA | 2002/2003/2004 Invoices for goods and/or services | ✓ | | | | 31,061.80 |
|-----|------|------|------|------|---|---|---|---|---|
| N/A | 7261 | SITCOM | 850 42ND AVENUE, OAKLAND CA 94601 | 2002/2003/2004 Invoices for goods and/or services | | | | | 38,075.00 |
| N/A | 7605 | TARNOW C/O VOTEX | UL ZWIRKI I WIGURY 15A/39, OZ-143 WARSZAWA POLAND | 2002/2003/2004 Invoices for goods and/or services | | | | | 56.00 |
| N/A | 7617 | TURKISH BUYING AGENCY | HALIT ZIYA BULVARI, UZ-IS MERKEZL, #52/15, PASAPARI IZMIR, TURKEY | 2002/2003/2004 Invoices for goods and/or services | | | | | 101.37 |
| N/A | 7619 | TN PHILIPPINES | CRUZ COMPOUND, DR.A SANTOS AVE, SUCAT PARANAQUE CITY PH | 2002/2003/2004 Invoices for goods and/or services | ✓ | | | | 11,473.40 |
| N/A | 7628 | THIRD WORLD EXPORTS PVT. LTD | M-131, GREATER KAILASH-II, NEW DELHI, INDIA | 2002/2003/2004 Invoices for goods and/or services | ✓ | | | | 3,013.00 |
| N/A | 7630 | TURQOISE | E-37,LAJPAT NAGAR-1, NEW DELHI-110024, INDIA | 2002/2003/2004 Invoices for goods and/or services | ✓ | | | | 41,267.00 |
| N/A | 7631 | THE KING AND I | SALES & DISTRIBUTION CO INC, 399 RTE 28 / PO BOX 615, SOUTH ORLEANS MA 02653 | 2002/2003/2004 Invoices for goods and/or services | | | | | 219.50 |
| N/A | 8207 | UNIVERSAL CANDLE COMPANY LTD | FLAT B&D 15/F E WAH FACTORY BL, 56-60 WONG CHUK HANG RD, ABERDEEN, HONG KONG | 2002/2003/2004 Invoices for goods and/or services | | | | | 28,676.28 |
| N/A | 8503 | VARDHMAN | C/O IMS, F-27, SECTOR 6,, NOIDA - 201 301 U.P. INDIA | 2002/2003/2004 Invoices for goods and/or services | | | | | 2,808.00 |
| N/A | 8507 | VAISHALI EXPORT HOUSE  C/O IMS | MANDI BANS, MAHAL SARAI, MORADABAD, INDIA | 2002/2003/2004 Invoices for goods and/or services | ✓ | | | | 92,581.50 |
| N/A | 9510 | ZEEST C/O IMS | C-6/50 GROUND FLOOR, SAFDURJUNG DEVELOPMENT AREA, NEW DELHI 110016 INDIA | 2002/2003/2004 Invoices for goods and/or services | | | | | 31,592.10 |
| N/A | 9652 | YANCHENG DONGFANG GIFTS CO LTD | 158 DAQING MIDDLE RD, YANCHENG JIANGSU CHINA 224005 | 2002/2003/2004 Invoices for goods and/or services | | | | | 1,934.00 |
| N/A | 9801 | ZWOCH s.c.ZAKLAD WYTWORSTWA | OZDOB CHOINKOWYCH C/O VOTEX, UL.KRAKUSA 7, KRAKOW POLAND | 2002/2003/2004 Invoices for goods and/or services | | | | | 213.60 |
| N/A | *01290 | FULLBRIGHT, MICHELLE | 20152 CAPE COTTAGE L, HUNTINGTON BEACH,CA 92646 440, (714)536-0 | 2002/2003/2004 Invoices for goods and/or services | | | | | 42.99 |

In re Illuminations.com, Inc
Schedule F

Case No. LA 04-10427-SB

| N/A | *02106 | BRETZ, SYLVIA | 3016 NORTH WOODRIDGE, BIRMINGHAM,AL 35223, (205)969-5 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 20.41 |
|---|---|---|---|---|---|---|---|---|---|---|
| N/A | *02107 | BRUESEWITZ, JUDITH | 3328 S DELAWARE AVE, MILWAUKEE,WI 53207, (414)481-1 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 48.05 |
| N/A | *02108 | BOOKER, LISA | 415 MILL STONE AVE18, MANCHESTER,NH 03102, (978)804-1 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 41.88 |
| N/A | *02109 | CHICHESTER, ALEASE | 3022 PINEVIEW CT NE, WASHINGTON,DC 20018 161 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 5.72 |
| N/A | *02110 | FISHER, MELISSA | 9922 CAMBERLY CT, GRANITE BAY,CA 95746, (916)788-0 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 5.31 |
| N/A | *02111 | LAW, ANNE | 218 BEACH AVE, PORT ST LUCIE,FL 34952 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 61.59 |
| N/A | *02112 | LOYAL, LYNN | 1820 CHARELSTON OAK, LAWRENCEVILLE,GA 30043 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 45.70 |
| N/A | *02114 | SCHETTLER, JANICE | 22878 E. EUCLID CIR., AURORA,CO 80016, (303)587-9 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 21.44 |
| N/A | *02115 | MURPHY, MARIAN | 31 KINGSWOOD DR, SOUTHINGTON,CT 06489, (860)276-9 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 11.80 |
| N/A | *02116 | FREDERICK, MARY | 862 RUSSET DR., SUNNYVALE,CA 94087, (408)733-8 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 76.17 |
| N/A | *02117 | LITTLE, LESLIE | 29026 TIFFANY DR E, SOUTHFIELD,MI 480344532, (248)357-7 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 190.80 |
| N/A | *02118 | RAMIREZ, CINDY | 940 CROCUS CIRCLE, COSTA MESA,CA 92626, (714)549-5 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 61.42 |
| N/A | *02119 | JAMES, ROMONA | 16288 CALYPSO CT, SAN LEANDRO,CA 945783103, (510)276-8 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 184.04 |
| N/A | *02120 | HENDRIX, ANASTASIA | 1210 KIRKHAM ST, SAN FRANCISCO,CA 941223421, (415)777-7 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 78.67 |
| N/A | *02121 | MAYO, MAREY | 40 CASCADE KEY, BELLEVUE,WA 98006, (425)644-1 | | 2002/2003/2004 Invoices for goods and/or services | | | | | 105.65 |

In re Illuminations.com, Inc
Schedule F

Case No. LA 04-10427-SB

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| N/A | *02122 | MILLER, CHERYL | 3050 E LEXINGTON AVE, GILBERT,AZ 85234, (480)635-8 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 53.85 |
| N/A | *02123 | DESPAIN, JOANNE | 7 WELLINGTON CT, DANBURY,CT 06811, (203)746-0 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 105.02 |
| N/A | *02124 | SERNENO, ISABELLE | 53 DEAN STREET APT B, STANFORD,CT 06902, (203)967-2 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 100.01 |
| N/A | *02125 | ANDERSON, KATHARINE | 20 CAPTAIN'S CROSSIN, SAVANNAH,GA 31411, (912)598-8 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 50.85 |
| N/A | *02126 | BARACK, ROSTANA | 16 GOLDENBUSH, IRVINE,CA 92604, (949)551-4 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 48.49 |
| N/A | *02127 | BARKSDALE, MICHELE | 2444 DOGWOOD DR, WEXFORD,PA 150907705, (724)935-0 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 24.08 |
| N/A | *02128 | MCGONAGLE, MARY ELLEN | 11586 VIMY RD., GRANADA HILLS,CA 91344, (818)363-6 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 43.49 |
| N/A | *02129 | OHLEYER, SUSAN | 1820 BEE POND ROAD, PALM HARBOR,FL 34683, (727)789-6 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 12.95 |
| N/A | *02130 | FINN, KAYLA | 3591 S. KERNAN BLVD, JAX,FL 32224, (904)635-3 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 67.41 |
| N/A | *02131 | ROEHRIG, CORRINA | 663 GLEN HAVEN, GLEN ELLYN,IL 60137, (630)858-9 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 65.50 |
| N/A | *02132 | BARNABY, LISA | 8416 WESTBERRY LN, TINLEY PARK,IL 60477 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 43.50 |
| N/A | *02133 | DILLARD, EVELYN | 8124 E WOODWIND AVE., ORANGE,CA 92869, (714)289-0 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 37.71 |
| N/A | *02134 | GERSTENBLATT, ED | 54 COUNTRYSIDE DRIVE, N. PROVIDENCE,RI 02904´, (401)353-6 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 168.53 |
| N/A | *02135 | WYCKOFF, DARIELLE | 99 MAIN STREET SUIT, FRANKLIN,MA 02038, (508)541-1 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 80.25 |
| N/A | *02136 | YANCICH, KARA | 1601 W. MCARTHUR BLV, APT 8A, SANTA ANA,CA 92704 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 51.45 |

In re Illuminations.com, Inc
Schedule F

Case No. LA 04-10427-SB

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| N/A | *02137 | ROBITELLE, ANZHELIKA | 1577 DRURY COURT, ST AUGUSTINE,FL 32092, (904)612-0 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 291.74 |
| N/A | *02138 | VOLLMER, LINDA | 13596 OSPRY POINT DR, JACKSONVILLE,FL 32224, (904)220-7 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 33.53 |
| N/A | *02139 | ALEXANDER, SHAMEKA | 6812 WEST TANNERS C, NORFOLK,VA 23513, (757)853-4 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 65.55 |
| N/A | *02140 | CLEMENTI, CHERYL | 1571 HANCHETT AVE, SAN JOSE,CA 951262511, (408)294-7 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 73.40 |
| N/A | *02141 | GILBERT, JOETTE | P.O. BOX 780, EDWARDS,CO 81632, (970)926-2 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 103.56 |
| N/A | *02142 | HEY, JODI | 213 EAST UNION ROAD, CHESWICK,PA 15024, (724)265-2 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 37.38 |
| N/A | *02143 | SENDRY, DENISE | 15835 SW 153 CT, MIAMI,FL 33187, (305)254-4 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 77.04 |
| N/A | *02144 | VANEIJK, MEGAN | 6466 SPROUL CT, SAN JOSE,CA 95120, (408)927-8 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 68.08 |
| N/A | *02145 | BAWTENHEIMER, VIVIAN | 162 DORSEY ST, CINTI,OH 45202, (513)784-9 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 80.25 |
| N/A | *02146 | LITTRELL, NIKI | 10263 WILLOW BRIDGE, HIGHLANDS RANCH,CO 80126, (720)348-2 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 31.02 |
| N/A | E00071 | AIR CONNECTION | 395 IRWIN LANE, SANTA ROSA, CALIF. 95401 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 1,287.25 |
| N/A | E00521 | AZUVI | 1070 N. KRAEMER PL, ANAHEIM, CA 92806 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 491.20 |
| N/A | E00599 | ALA MOANA CENTER ASSOCIATION | ATTENTION: ACCOUNTING DEPT, 1585 KAPIOLANI BOULEVARD #800, HONOLULU, HAWAII 96814 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 112.63 |
| N/A | E00604 | ABACUS | PO BOX 7247-7674, PHILADELPHIA PA 19170-7674 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 10,050.00 |
| N/A | E00621 | AMPUL ELECTRIC INC | 62 FULTON ST, WHITE PLAINS NY 10606 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 801.73 |

In re illuminations.com, Inc
Schedule F

Case No. LA 04-10427-SB

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| N/A | E00626 | ALL SECURE LOCK & KEY | 23430 LAKE COOK ROAD, BARRINGTON IL 60010 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 169.55 |
| N/A | E00642 | ACCEL ELECTRIC INC | 2005 WEST IRONWOOD DRIVE, PHOENIX AZ 85021 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 384.26 |
| N/A | E00651 | AA ELECTRIC LTD | 500 ALA KAWA STREET #100, HONOLULU HI 96817-4576 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 141.42 |
| N/A | E05102 | NSTAR ELECTRIC | P.O. BOX 4508, WOBURN, MA 01888-4508 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 1,214.75 |
| N/A | E05257 | NATIONWIDE SECURITY & BLDG SER | 9045 EAST IMPERIAL HIGHWAY, DOWNEY, CA 90242 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 100.00 |
| N/A | E05339 | BASTIAN MATERIAL HANDLING | PO BOX 6069 - DEPT 61, INDIANAPOLIS IN 46206-6069 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 1,801.34 |
| N/A | E05358 | BURLINGTON SELF STORAGE OF | WEST PALM BEACH, 422 7TH STREET, WEST PALM BEACH FL 33401 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 174.90 |
| N/A | E05363 | BRIGHT AND BROWN | ATTORNEYS AT LAW, 550 N BRAND BLVD SUITE 2100, GLENDALE CA 91203 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 1,161.00 |
| N/A | E05368 | BATTAGLIA INDUSTRIES INC | 406 W CAMPUS DRIVE, ARLINGTON HEIGHTS IL 60004 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 713.88 |
| N/A | E05369 | THOMAS BAER INC | DBA BEAR ELECTRIC, 38414 NEBO DRIVE, FREMONT CA 94536 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 2,716.00 |
| N/A | E05370 | BOB QUARREY INTERIORS | 5528 SOUTHCREST WAY, SAN JOSE CA 95123-3031 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 120.00 |
| N/A | E05371 | BOB'S LOCKSMITH | 23 PADANARAM ROAD, DANBURY CT 06811 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 95.40 |
| N/A | E10042 | COLLEEN E. RAMIREZ | C/O ILLUMINATIONS, | | | 2002/2003/2004 Invoices for goods and/or services | | | | 30.09 |
| N/A | E10063 | CHECKPOINT | NW 8990, PO BOX 1450, MINNEAPOLIS, MN 55485-8990 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 8,184.89 |
| N/A | E10086 | CITY OF SEATTLE | DEPT OF FINANCE, P.O. BOX 34017, SEATTLE, WA 98124-1017 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 304.42 |

In re illuminations.com, Inc
Schedule F

Case No. LA 04-10427-SB

| N/A | E10087 | CASH | | | | 2002/2003/2004 Invoices for goods and/or services | | | | 789.10 |
|-----|--------|------|---|---|---|---|---|---|---|---|
| N/A | E10216 | CYNTHIA FASSETT | 431-A OLIVE ST., SANTA ROSA, CA 95407 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 153.82 |
| N/A | E10289 | CITY CENTER PARKING | P.O. BOX 9277, PORTLAND, OR 97207-9277 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 1,320.20 |
| N/A | E10328 | SIGNATURE SYSTEMS OF FLORIDA | 150 WILSHIRE BLVD, CASSELBERRY, FL 32707 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 255.60 |
| N/A | E10396 | CITY OF WEST PALM BEACH | PO BOX 3147, WEST PALM BEACH, FL 33402 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 2,037.57 |
| N/A | E10486 | COMMERCIAL WARE | 24 PRIME PARK WAY, NATICK, MASS 01760 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 1,828.74 |
| N/A | E10543 | CLEANWAY INDUSTRIES, INC. | P.O. BOX 6, WESTHAMPTON BEACH, NY 11978 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 9,460.36 |
| N/A | E10523 | CITY OF PHILADELPHIA | LIBERTY PLACE RETAIL ASSOC LP, 1625 CHESTNUT ST, PHILADELPHIA, PA 19103 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 316.00 |
| N/A | E10668 | CITYWIDE ELECTRIC | 5710 KEARNY VILLA ROAD, SUITE 204, SAN DIEGO CA 92123 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 496.59 |
| N/A | E10671 | COMMERCIAL CASEWORK INC | 41780 CHRISTY STREET, FREMONT CA 94538 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 6,728.00 |
| N/A | E10672 | C&E SALES INC | 677 CONGRESS PARK DRIVE, PO BOX 750128, DAYTON OH 45475-0128 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 133.30 |
| N/A | E13101 | FORTESS CREDIT OPPORTUNITIES | 1LP AS AGENT - ILLU001, P.O. BOX 3798, BOSTON, MA 02241-3798 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 2,381.62 |
| N/A | E13233 | DANBURY FAIR MALL MARKETING | P.O. BOX 8000, DEPARTMENT NO. 791, BUFFALO, NY 14267 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 421.41 |
| N/A | E13293 | DYNATRON ELEVATOR INC | P.O. BOX 3781, SHAWNEE, KANSAS 66203-0781 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 170.00 |
| N/A | E13321 | DERBY CITY VENDING | 131 NORTH SPRING STREET, LOUISVILLE, KENTUCKY 40206 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 731.68 |

In re Illuminations.com, Inc
Schedule F

Case No. LA 04-10427-SB

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| N/A | E13322 | DUVALLS LAWN SERVICE | 3506 WINNLAND DRIVE, LOUISVILLE, KY 40219 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 4,668.00 |
| N/A | E13324 | DEPT OF FINANCE-HOWARD COUNTY | BUSINESS TAX DIVISION, 3430 COURTHOUSE DRIVE, ELLICOTT CITY, MD 21043 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 31.93 |
| N/A | E13423 | DOUGLAS E TILTON II | 12621 FAIR CREST COURT #303, FAIRFAX VA 22033 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 248.41 |
| N/A | E13429 | DOWNTOWN DEVELOPMENT | 920 SW SIXTH AVE #223, PORTLAND OR 97204 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 400.00 |
| N/A | E13430 | DIAMONDBACK PLUMBING | 10801 N 24TH AVE, SUITE 110, PHOENIX AZ 85029 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 247.58 |
| N/A | E13432 | DINIS ELECTRIC INC | PO BOX 3955, PEABODY MA 01960-3955 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 457.00 |
| N/A | E17139 | EMI SANTA ROSA LP | 1071 SANTA ROSA PLAZA, SANTA ROSA, CA. 95401 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 450.00 |
| N/A | E17266 | EVERGREEN | 5600 HAUNZ LN, LOUISVILLE KY 40241 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 555.90 |
| N/A | E17271 | EBATES.COM INC | BOX 200303, PITTSBURGH PA 15251-0303 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 1,200.00 |
| N/A | E17282 | ENLIGHTENED PAPERS | 618 NE SHAVER STREET, PORTLAND OR 97212 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 11.30 |
| N/A | E17283 | ECLAIRAGE CONTRAST LIGHTING | MC INC, 1008 RUE DUE PARC INDUSTRIAL, SAINT-JEAN-CHRYSOSTOME QC | | | 2002/2003/2004 Invoices for goods and/or services | | | | 3,161.55 |
| N/A | E17285 | EMPLOYEE DISCOUNT CLUB | 4032 GALENEZ WAY, ANTIOCH CA 94531 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 89.90 |
| N/A | E17286 | EXPENSE MANAGEMENT INC | 2150 TRADE ZONE BLVD, SUITE 106, SAN JOSE CA 95131 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 847.57 |
| N/A | E21126 | FREEHOLD RACEWAY MALL - MKT FD | P.O. BOX 8000, DEPARTMENT #792, BUFFALO, NY 14267 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 460.21 |
| N/A | E21134 | FERRELLGAS | 11425 S. PRESTON HWY, LEBANON JUNCTION, KY 40150 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 89.05 |

In re Illuminations.com, Inc
Schedule F

Case No. LA 04-10427-SB

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| N/A | E21178 | F&S ELECTRIC INC | PO BOX 4512, WOODBRIDGE VA 22194 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 116.50 |
| N/A | E25026 | GRANITE COMMUNICATIONS | 9947 VALLEY VIEW DR., EDEN PRAIRIE, MN 55344 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 200.00 |
| N/A | E28052 | INTERSTATE DISPLAY SHELVING | 17211 DOUGLAS STREET, OMAHA, NE 68118 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 401.10 |
| N/A | E28057 | INTERSTATE LOCKSMITH INC | GOLDEN CREST CORP CENTER, 2277 RTE 33 EAST SUITE 407, HAMILTON NJ 08690 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 480.18 |
| N/A | E28059 | INNOVATIVE TILE CONCEPTS | 765 B MCGLINCEY LANE, CAMPBELL CA 95008 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 10,151.00 |
| N/A | E29030 | INDIA MERCHANDISING SERVICES | F-27 SECTOR-6, NOIDA-201 301 (U.P.) | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 5,935.87 |
| N/A | E29270 | HORN BROTHERS | 6800 BRIGHTON ROAD, PITTSBURGH PA 15202 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 3,655.00 |
| N/A | E29272 | HHK INTERNATIONAL LIMITED | FLAT H, 21/F, BLOCK 35, LAGUNA CITY, LAM TIN, KOWLOON, HONG KONG | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 833.00 |
| N/A | E29275 | HARBOR BRIDGE INTERMODEL INC | LBX 619770, PO BOX 6197, CHICAGO IL 60680-6197 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 35.00 |
| N/A | E36097 | JAMES K. DISKIN | C/O ILLUMINATIONS, | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 85.62 |
| N/A | E36553 | JESSICA PEDRO | C/O ILLUMINATIONS #193, | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 37.95 |
| N/A | E36561 | JOHN LEVEN GRAPHICS INC | 4013 NORTHWEST 79TH AVENUE, MIAMI FL 33166 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 1,555.36 |
| N/A | E36572 | JONES GENERAL CONTRACTING | 8128 PULASKI HIGHWAY, BALTIMORE MD 21237 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 1,012.00 |
| N/A | E36579 | JENNIFER PICKERELL | 125 W 11TH ST, CHICO CA 95926 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 21.75 |
| N/A | E40156 | KAY BERNARD | C/O ILLUMINATIONS, | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 247.10 |

In re Illuminations.com, Inc
Schedule F

Case No. LA 04-10427-SB

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| N/A | E40325 | KIM FLYNN | C/O ILLUMINATIONS #101, | | | 2002/2003/2004 Invoices for goods and/or services | | | | 293.14 |
| N/A | E46075 | LOS ANGELES DEPARTMENT OF | WATER AND POWER, PO BOX 30808, LOS ANGELES CA 90030-0808 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 510.23 |
| N/A | E46318 | LINDA MACKIE | 152 HURD ROAD, TRUMBULL CT 06611 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 402.91 |
| N/A | E46319 | JOE LUNARDI ELECTRIC, INC | 5334 SEBASTOPOL RD, PO BOX 120, SEBASTOPOL CA 95473 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 300.00 |
| N/A | E50060 | MULTIMEDIA LIVE | P.O. BOX 1089, SAN JOSE, CA 95108-1089 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 40,454.70 |
| N/A | E50186 | MENNELLO-PARKWOOD | 1311 VIA TUSCANY, WINTER PARK, FL 32789 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 11,011.75 |
| N/A | E50607 | MATEO DONNELLY | C/O ILLUMINATIONS, | | | 2002/2003/2004 Invoices for goods and/or services | | | | 606.84 |
| N/A | E50630 | MARCI TAYLOR | C/O ILLUMINATIONS #118, | | | 2002/2003/2004 Invoices for goods and/or services | | | | 502.90 |
| N/A | E50654 | MILLER RADCLIFFE MARKETING INC | 240 TAMAL VISTA BLVD, SUITE 160, CORTE MADERA CA 94925 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 20,750.00 |
| N/A | E50661 | M K CARPENTRY | MARTIN KAEMPFE, 455 LAKECREST DRIVE, LITTLE ELM TX 75068 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 405.00 |
| N/A | E54227 | NEWTIMES JONES LTD | 1504-1505 PHILIPPINE STOCK, EXCHANGE CENTER EXCHANGE RD, ORTIGAS CENTER 1605 PASIG CITY | | | 2002/2003/2004 Invoices for goods and/or services | | | | 10,408.12 |
| N/A | E54240 | NATIONAL FAIL SAFE | 6442 INDUSTRY WAY, WESTMINSTER CA 92683 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 450.00 |
| N/A | E54241 | NEXT ACTION | 10155 WESTMOOR DRIVE STE 100, WESTMINSTER CO 80021-2714 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 1,624.72 |
| N/A | E58005 | PRIME OFFICE PRODUCTS | P.O. BOX 751540, PETALUMA, CA 94975-1540 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 127.55 |
| N/A | E58019 | OPTIMUM GRAPHICS, INC. | 144 BARBER AVENUE, SAN ANSELMO, CA. 94960 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 1,872.00 |

In re Illuminations.com, Inc
Schedule F

Case No. LA 04-10427-SB

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| N/A | E58033 | OLD ORCHARD URBAN LIMITED | 1681 SOLUTIONS CENTER, LOCKBOX 771681, CHICAGO, IL 60677-1006 | | 2002/2003/2004 Invoices for goods and/or services | | | | 18,847.47 |
| N/A | E58073 | OFFICE DEPOT, INC. | PO BOX 70025, SANTA ANA, CA 92725-0025 | | 2002/2003/2004 Invoices for goods and/or services | | | | 4,295.52 |
| N/A | E58085 | OCCUPATIONAL PHYSICIAN SRVS | OF LOUISVILLE, 3430 NEWBURG RD SUITE 106, LOUISVILLE KY 40218 | | 2002/2003/2004 Invoices for goods and/or services | | | | 542.65 |
| N/A | E62067 | PSD PACIFIC PLACE L.L.C. | DEPARTMENT 573, P.O. BOX 34935, SEATTLE, WASHINGTON 98124-1935 | | 2002/2003/2004 Invoices for goods and/or services | | | | 18,462.28 |
| N/A | E62073 | PRINT INKORPORATED | PO BOX 919, SAN ANSELMO, CA 94979 | | 2002/2003/2004 Invoices for goods and/or services | | | | 10,726.38 |
| N/A | E62076 | PINE CREEK PROPERTIES | PO BOX 11218, SANTA ROSA CA 95406 | | 2002/2003/2004 Invoices for goods and/or services | | | | 30,915.00 |
| N/A | E62298 | PILOT AIR FREIGHT | 135 S LASALLE, DEPT 1573, CHICAGO IL 60674 | | 2002/2003/2004 Invoices for goods and/or services | | | | 59,275.03 |
| N/A | E62305 | PREMIER PACKAGING | PO BOX 39505, LOUISVILLE KY 40233 | | 2002/2003/2004 Invoices for goods and/or services | | | | 8,128.08 |
| N/A | E62308 | PINCHAL AND COMPANY | ASSET MANAGMENT ACCOUNT, PO BOX 41027, HOUSTON TX 77241-1027 | | 2002/2003/2004 Invoices for goods and/or services | | | | 234,475.96 |
| N/A | E62312 | POWER WIRING & EMERGENCY | RESPONS INC, 44 STEDMAN STREET UNIT 2, LOWELL MA 01851 | | 2002/2003/2004 Invoices for goods and/or services | | | | 235.00 |
| N/A | E68050 | ROTO-ROOTER PLUMBERS | 5672 COLLECTIONS CENTER DRIVE, CHICAGO IL 60693 | | 2002/2003/2004 Invoices for goods and/or services | | | | 154.99 |
| N/A | E68109 | RUSSELL & DAVIS ARCHITECTS | 739 A STREET SUITE B, SAN RAFAEL, CA 94901 | | 2002/2003/2004 Invoices for goods and/or services | | | | 1,617.25 |
| N/A | E68181 | RRAM | REMODEL, REPAIR & MAINTENANCE, 2030 W. HIGHWAY 89A, STE B2, SEDONA, AZ 86336 | | 2002/2003/2004 Invoices for goods and/or services | | | | 834.00 |
| N/A | E68355 | R.M.K. TRUCKING SERVICES INC. | 643 SNUG ISLAND, CLEARWATER, FL 33767 | | 2002/2003/2004 Invoices for goods and/or services | | | | 6,129.49 |
| N/A | E68362 | RETAIL SEARCH GROUP | 11364 PLEASANT VALLEY ROAD, PENN VALLEY, CA 95946 | | 2002/2003/2004 Invoices for goods and/or services | | | | 26,250.00 |

In re Illuminations.com, Inc
Schedule F

Case No. LA 04-10427-SB

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| N/A | E72092 | SIAM KARAT INTERNATIONAL CO | | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 3,514.83 |
| N/A | E72093 | SCOTTSDALE, CITY OF | 7447 EAST INDIAN SCHOOL RD, SUITE 100, SCOTTSSDALE AZ 85251 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 50.00 |
| N/A | E72149 | STITLE REALTY SERVICES | 87 NORTH RAYMOND, SUITE 550, PASADENA, CA 91103 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 1,623.06 |
| N/A | E72694 | SILVERADO ELECTRIC | 845 SOUSA LANE, NAPA CA 94559 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 290.00 |
| N/A | E76823 | TOTAL PLUMBING INC | PO BOX 1711, FOLSOM CA 95763-1711 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 95.00 |
| N/A | E85010 | VOTEX/TERESA WOLOSZCZAK | UL. ZWIRKI I WIGURY 15A 39, 02-143 WARSZAWA | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 2,930.57 |
| N/A | E85048 | VIVIEN BAHRAMIAN | C/O ILLUMINATIONS, | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 617.79 |
| N/A | E88046 | WILLIAM R. PALMER | P.O. BOX 6, BOONEVILLE, CA. 95415 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 44,233.51 |
| N/A | E88164 | WDRB-TV | 624 W MUHAMMAD ALI BLVD, LOUISVILLE KY 40203 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 2,925.00 |
| N307 | E25212 | GE STORAGE CENTERS | 2000 TROUT ROAD, ANNAPOLIS MD 21401 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 334.00 |
| NV-ILLUMN | E10226 | CHELSEA FINANCING PARTNERSHIP | TENANT ID: NV- ILLUMN, PO BOX 827788, PHILADELPHIA PA 19182-7788 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 9,957.05 |
| P211 | E21098 | FORBES/COHEN FLORIDA PROPERTIE | P.O. BOX 79001, DETROIT, MI 48279-1348 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 24,166.43 |
| P900020118161 | E10566 | KENNETH L. MAUN | TAX ASSESSOR COLL/COLLIN COUNT, P.O. BOX 8006, MC KINNEY, TX 75070-8006 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 325.81 |
| PAF00321 | E72188 | SOLID WASTE RECYCLING AND | DISPOSAL SERVICE, 638 GIANO AVE, LA PUENTE, CA 91744 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 243.76 |
| PGR-3641/000 | E29260 | HAAS & NAJARIAN | ATTORNEYS AT LAW, 58 MAIDEN LANE 2ND FLR, SAN FRANCISCO CA 94108 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 6,480.38 |

In re Illuminations.com, Inc
Schedule F

Case No. LA 04-10427-SB

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PH000368 | E46317 | LIBERTY PLACE RETAIL ASSOC LP | FIRST UNION BANK, P.O. BOX 8500-5100, PHILADELPHIA, PA 19178-5100 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 9,425.47 |
| SA7487 | E28058 | INTERNATIONAL MAILING EQUIP | 336 N 12TH STREET, SACRAMENTO CA 95814 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 138.34 |
| SBL000077 | E54010 | OAKLEAF WASTE MANAGEMENT, LLC | P.O. BOX 150473, DEPT. 515, HARTFORD, CT 06115-0473 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 140.63 |
| SUMMARY | E58081 | OFFICE DEPOT-OH | PO BOX 633211, CINCINNATI, OH 45263-3211 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 16,765.86 |
| TB313 | E72681 | SYSIX TECHNOLOGIES LLC | DEPT 215001, PO BOX 67000, DETROIT MI 48267-2150 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 1,545.26 |
| TDIFFLIA1 | E00299 | ANNAPOLIS MALL | FILE #54730, LOS ANGELES, CA. 90074-4730 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 11,083.15 |
| TDIFFLIA1 | E25215 | GALLERIA AT ROSEVILLE | PNC BANK LOCKBOX #910782, PO BOX 31001-0782, PASADENA CA 91110-0782 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 17,378.72 |
| TDIFFLIA1 | E29175 | HORTON PLAZA | FILE #55708, LOS ANGELES, CA. 90074-5708 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 18,063.36 |
| TDIFFLIA1 | E72019 | VALLEY FAIR MALL, LLC | FILE 55702, LOS ANGELES, CA. 90074-5702 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 15,624.38 |
| TDIFFLIA1 | E76087 | TOPANGA PLAZA | FILE #54734, LOS ANGELES, CA. 90074-4734 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 14,781.67 |
| TDIFFLIA1 | E82011 | UNIVERSITY TOWNE CENTER | FILE #55490-4, LOS ANGELES, CA 90074 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 14,954.25 |
| TDIFFLIA1 | E88051 | MONTGOMERY MALL | FILE #54738-3, LOS ANGELES, CA. 90074-4738 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 11,818.08 |
| TILLUL01 | E10654 | CORTE MADERA VILLAGE LLC | DEPT 2596-5030, LOS ANGELES CA 90084-2596 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 10,895.69 |
| TILLUL01 | E29051 | MACERICH COMPANY | ARDEN FAIR MALL, DEPT 2596-7000, LOS ANGELES CA 90084-2596 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 10,869.45 |
| TILLUL01 | E62292 | PACIFIC ACQUISITION CORP | DBA STONESTOWN GALLERIA, DEPT 2596-7015, LOS ANGELES CA 90084-2596 | | | 2002/2003/2004 Invoices for goods and/or services | | | | 16,314.36 |

In re Illuminations.com, Inc

Schedule F

Case No. LA 04-10427-SB

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TILLUM/ | E21103 | FREEMALL ASSOCIATES, L.P. | P.O. BOX 8000, DEPT 979, BUFFALO, NEW YORK 14267 | 2002/2003/2004 Invoices for goods and/or services | | | | | | | 13,276.68 |
| TILLUM/ | E76055 | TYSONS CORNER LLC | P.O. BOX 8000, DEPT. 414, BUFFALO, NEW YORK 14267 | 2002/2003/2004 Invoices for goods and/or services | | | | | | | 17,869.14 |
| TILLUM1 | E13210 | DANBURY MALL, LLC | P.O. BOX 8000, DEPT #974, BUFFALO, NY 14267 | 2002/2003/2004 Invoices for goods and/or services | | | | | | | 11,476.94 |
| TILLUMI00 | E40177 | KING OF PRUSSIA ASSOCIATES | THE PLAZA KING OF PRUSSIA, 160 N. GULPH ROAD, KING OF PRUSSIA, PA 19406 | 2002/2003/2004 Invoices for goods and/or services | | | | | | | 1,000.00 |
| TILLUMI00 | E40355 | KING OF PRUSSIA ASSOCIATES | PO BOX 829412, PHILADELPHIA PA 19182-9412 | 2002/2003/2004 Invoices for goods and/or services | | | | | | | 1,212.68 |
| TILLUMIO | E72096 | SCOTTSDALE FASHION SQUARE | DEPT. SFSRET, P.O. BOX 52623, PHOENIX, AZ 85072-2623 | 2002/2003/2004 Invoices for goods and/or services | | | | | | | 12,498.72 |
| VAL-ILLUMI | E40267 | CPG FINANCE II LLC | TENANT ID: VAC-ILLIMI, PO BOX 827708, PHILADELPHIA PA 19182-7708 | 2002/2003/2004 Invoices for goods and/or services | | | | | | | 8,795.50 |
| W322974 | E46058 | AVAYA FINANCIAL SERVICES | PO BOX 93000, CHICAGO IL 60673-3000 | 2002/2003/2004 Invoices for goods and/or services | | | | | | | 9,167.44 |
| W322974,0100809868 | E00652 | AVAYA INC | PO BOX 5332, NEW YORK NY 10087-5332 | 2002/2003/2004 Invoices for goods and/or services | | | | | | | 960.92 |
| 185-0005-3,54-4707-31 | E10108 | CON EDISON | JAF STATION, PO BOX 1702, NEW YORK, NY 10116-1702 | 2002/2003/2004 Invoices for goods and/or services | | | | | | | 523.25 |
| 965 | E46048 | LINKSHARE CORPORATION | 215 PARK AVE SOUTH 8TH FLR, NEW YORK, NY 10003 | 2002/2003/2004 Invoices for goods and/or services | | | | | | | 34.92 |
| 8729855170 | E50619 | MIAMI DADE WATER & SEWER DEPT | 3575 S. LEJEUNE RD, MIAMI, FL 33146 | 2002/2003/2004 Invoices for goods and/or services | | | | | | | 71.24 |
| N/A | E58086 | OKOLONA FENCE CO INC | 4615 KNOPP AVENUE, LOUISVILLE KY 40213-3429 | 2002/2003/2004 Invoices for goods and/or services | | | | | | | 150.00 |
| 6463363392-6, 1867022040-1, 5281851200-9-8, 3708779236-4, 9842250645-5, | E62001 | PACIFIC GAS AND ELECTRIC | P.O. BOX 997300, SACRAMENTO, CA. 95899-7300 | 2002/2003/2004 Invoices for goods and/or services | | | | | | | 4,562.94 |
| -991-1005-5,710-677-1 | E62071 | PUGET SOUND ENERGY | BOT-01H, P.O. BOX 91269, BELLEVUE WA, 98009-9269 | 2002/2003/2004 Invoices for goods and/or services | | | | | | | 10.64 |

In re Illuminations.com, Inc
Schedule F

Case No. LA 04-10427-SB

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0008039401 | E72489 | SALT RIVER ELECTRIC | P.O. BOX 609, BARDSTOWN, KENTUCKY 40004 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 10,778.73 |
| N/A | E72633 | SHERATON PETALUMA HOTEL | 745 BAYWOOD DRIVE, PETALUMA, CA 94954 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 714.50 |
| N/A | E76024 | TODD T. MALMBORG | 911 W. WINDSOR #2E, CHICAGO, IL 60640 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 1,172.79 |
| 576911,576912 | E76816 | TERMINIX PROCESSING CENTER | 2520 LORD BALTIMORE DRIVE, SUITE H, BALTIMORE MD 21244-2670 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 40.00 |
| N/A | E88165 | WALLACE COMPANY INC | PO BOX 19825, LOUISVILLE KY 40259 | | | 2002/2003/2004 Invoices for goods and/or services | | | | | 14.28 |
| | Grand | | | | | | | | | Total | $ 39,934,342.92 |